**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

# Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **DFC Holdings, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Dessin Fournir Companies** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **94-3421852** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **308 W. Mill St.** **Plainville, KS 67663** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Rooks** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.dessinfournir.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Official Form 201    **Voluntary Petition for Non-Individuals Filing for Bankruptcy**    page 1

Debtor  **DFC Holdings, Inc.**                                   Case number (*if known*) _____
        Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|--------|------|--------|-------------|--------|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
|--------|--------|--|--------------|--------|
| District | _____ | When _____ | Case number, if known | _____ |

Official Form 201        **Voluntary Petition for Non-Individuals Filing for Bankruptcy**        page 2

| Debtor | **DFC Holdings, Inc.** | Case number *(if known)* |
|--------|------------------------|--------------------------|
| | Name | |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ■ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 3

| Debtor | **DFC Holdings, Inc.** | Case number (*if known*) | |
| | Name | | |

| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
            MM / DD / YYYY

**X** **/s/ Charles G. Comeau**           **Charles G. Comeau**
Signature of authorized representative of debtor        Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Edward J. Nazar**           Date    **April 8, 2019**
Signature of attorney for debtor               MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone    **316-267-2000**      Email address    **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201        **Voluntary Petition for Non-Individuals Filing for Bankruptcy**        page 4

**Fill in this information to identify the case:**

Debtor name **DFC Holdings, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Michael Last**<br>**44 W 62nd Street**<br>**Apt 12C**<br>**New York, NY 10023** | | | | | | **$117,000.00** |
| **Morris Laing**<br>**300 N Mead**<br>**Suite 200**<br>**Wichita, KS 67202** | | | | | | **$57,618.83** |
| **Parry Murray**<br>**6 Cherry Orchard Road**<br>**3rd Floor Simpson House**<br>**Croydon CR06BA**<br>**England** | | | | | | **$54,776.84** |
| **Ainsworth-Noah & Associates**<br>**351 Peachtree Hills Ave**<br>**Suite 518**<br>**Atlanta, GA 30305** | | | | | | **$49,020.46** |
| **Dolly Fabrics**<br>**310 5th Avenue, 4th Floor**<br>**New York, NY 10001** | | | | | | **$26,547.89** |
| **Assurance Partners**<br>**2090 S Ohio**<br>**P O Box 1213**<br>**Salina, KS 67402** | | | | | | **$25,432.00** |
| **Nancy Cecil**<br>**33 Bancroft St.**<br>**Portland, ME 04102** | | | | | | **$24,000.00** |
| **Adams Brown**<br>**Beran & Ball**<br>**P O Box 1186**<br>**Hays, KS 67601** | | | | | | **$23,190.46** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Debtor | **DFC Holdings, Inc.** | | Case number *(if known)* | |
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| **Alltex LTD Stormer Hills Works Mill Street Tottington Lancashire BL8 4AT** | | | | | | $15,480.19 |
| **The Martin Group Boston Design Center 1 Design Center Place Boston, MA 02210** | | | | | | $14,639.94 |
| **CNA Insurance P O Box 790094 Saint Louis, MO 63179** | | | | | | $11,153.36 |
| **Adams Brown Beran & Ball 2006 Broadway, Suite 2A P O Drawer J Great Bend, KS 67530** | | | | | | $10,661.29 |
| **MDP Consulting LLC 15200 Armory Drive Norton, KS 67654** | | | | | | $9,398.22 |
| **Rooks County Treasurer P O Box 525 Stockton, KS 67669** | | | | | | $9,324.06 |
| **Town, LLC 601 South Broadway Ste A Denver, CO 80209** | | | | | | $9,028.78 |
| **Penthouse Drapery 4033 16th Ave SW Suite A Seattle, WA 98106** | | **Customer Deposits** | | | | $6,958.05 |
| **Fritsch Manufaktur GmbH August-Schanz-Str.40 Frankfurt GE D-60433** | | | | | | $6,173.10 |
| **Susan Mills Seattle Design Center 5703 6th Avenue South Seattle, WA 98108** | | | | | | $6,115.48 |

Debtor **DFC Holdings, Inc.** _____   Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Lonsway Consulting LLC 5615 S Kensington Ave La Grange, IL 60525** | | | | | | **$5,075.00** |
| **Vescom 56 Pine St. Suite 600 Providence, RI 02903** | | | | | | **$4,129.52** |

Official form 204  Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims  page 3

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Case 19-10541  Doc# 1  Filed 04/08/19  Page 7 of 126

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Astra Bank**<br>**Balance as of 2/28/19** | **Business Account** | 2794 | $83.92 |
| 3.2. | **Bank of Hays**<br>**Balance as of 2/28/19** | **Business Checking** | 6617 | $24,423.21 |
| 3.3. | **Astra Bank**<br>**Balance as of 2/26/19** | **Business Account** | 8646 | $1,110.84 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $25,617.97 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor **DFC Holdings, Inc.**     Case number *(If known)* _____
Name

■ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less:    **24,744.00**  -   **0.00**  = ....    **$24,744.00**

         face amount        doubtful or uncollectible accounts

12. **Total of Part 3.**                       **$24,744.00**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:        % of ownership

  15.1.  **Related Dessin Fournir subsidiaries**     %        **$0.00**

  15.2.  **Member of Garnell Lake, LLC, which owned 60% of Van Maele Weavers (filed bankruptcy in October 2018)**   %    **$0.00**

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**               **$0.00**

   Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

Debtor    **DFC Holdings, Inc.**                                Case number *(If known)*  _____
          Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

&#9632; No. Go to Part 9.
&#9633; Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

&#9633; No. Go to Part 10.
&#9632; Yes Fill in the information below.

55.      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **311 S. Washington St. Planiville, KS 67663 Value is County Appraisal** | | **$0.00** | | **$16,110.00** |

56.      **Total of Part 9.**

| | **$16,110.00** |
|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**
&#9632; No
&#9633; Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
&#9632; No
&#9633; Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

&#9633; No. Go to Part 11.
&#9632; Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**Trademark**<br>**Transfered by Elish**<br>**Registration Number: 4732750** | **$0.00** | | **Unknown** |

Debtor    **DFC Holdings, Inc.**            Case number *(If known)* _____
Name

| | | |
|---|---|---|
| **Trademark**<br>**Ser. No. 86597522** | **$0.00** | **Unknown** |
| **Trademark**<br>**To The Trade mark**<br>**Registration Number 4721759** | **$0.00** | **Unknown** |
| 61.    **Internet domain names and websites**<br>      **www.dessinfournir.com** | **$0.00** | **Unknown** |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

       Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

     ■ No
     ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

     ■ No
     ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ■ No.  Go to Part 12.
     ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **DFC Holdings, Inc.**        Case number *(If known)* _____
_____
Name

---

**Part 12:**    **Summary**

---

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$25,617.97** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$24,744.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | **$16,110.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+ $0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$50,361.97** | + 91b. **$16,110.00** |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$66,471.97** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name    **DFC Holdings, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ **No.** Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ **Yes.** Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
| --- | --- | --- |
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

---

| 2.1 | **Astra Bank** | | |
| --- | --- | --- | --- |
| | Creditor's Name | | |

| | **Describe debtor's property that is subject to a lien** | $952,183.64 | $0.00 |
| --- | --- | --- | --- |

**207 Eagle Dr.**
**Abilene, KS 67410**

Creditor's mailing address

**Real Estate**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Bank of Hays** | | |
| --- | --- | --- | --- |
| | Creditor's Name | | |

| | **Describe debtor's property that is subject to a lien** | $7,563,729.25 | $0.00 |
| --- | --- | --- | --- |

**1000 W 27th St**
**P O Box 640**
**Hays, KS 67601**

Creditor's mailing address

**All real estate, all inventory and assets, life insurance policy on Charles G. Comeau worth $6,000,000.00 owned by Dessin Fournir, Inc.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    

Case 19-10541    Doc# 1    Filed 04/08/19    Page 13 of 126

Debtor    **DFC Holdings, Inc.**                                    Case number (if know) _____
          Name

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.                                        ☐ Contingent
                                                 ☐ Unliquidated
                                                 ☐ Disputed

| 2.3 | **Sunflower Bank** | Describe debtor's property that is subject to a lien | $449,940.17 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Real Estate** | | |

**3025 Cortland Circle**
**Salina, KS 67401**

Creditor's mailing address                       **Describe the lien**
                                                 _____

                                                 **Is the creditor an insider or related party?**

                                                 ■ No
Creditor's email address, if known               ☐ Yes
                                                 **Is anyone else liable on this claim?**

**Date debt was incurred**                       ■ No
                                                 ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an**                **As of the petition filing date, the claim is:**
**interest in the same property?**               Check all that apply

■ No                                             ☐ Contingent
☐ Yes. Specify each creditor,                    ☐ Unliquidated
including this creditor and its relative         ☐ Disputed
priority.

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $8,965,853.06 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Aaron O. Martin**<br>**129 South Eighth Street**<br>**Salina, KS 67402** | Line   **2.3** | |
| **Creath L. Pollak**<br>**8080 E Central Ave., #300**<br>**Wichita, KS 67206** | Line   **2.2** | |
| **Timothy Girard**<br>**5611 SW Barrington Ct. S**<br>**Topeka, KS 66614** | Line   **2.1** | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)

☐ Check if this is an
amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | **$38.45** | **$0.00** |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim **$38.45** | Priority amount **$0.00** |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address
**Comm of Taxation & Finance**
**NYS Assessment Receivables**
**P O Box 4127**
**Binghamton, NY 13902**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

Total claim **$38.45**          Priority amount **$0.00**

**2.2** Priority creditor's name and mailing address
**Franchise Tax Board**
**P O Box 942857**
**Sacramento, CA 94285-7000**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

Total claim **$537.36**          Priority amount **$0.00**

| Debtor | **DFC Holdings, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $498.87 | $0.00 |
|---|---|---|---|---|

**NYC Department of Finance**
**Correspondence Unit**
**One Centre Street, 22nd Floor**
**New York, NY 10007**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,661.29 |
|---|---|---|---|

**Adams Brown Beran & Ball**
**2006 Broadway, Suite 2A**
**P O Drawer J**
**Great Bend, KS 67530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,190.46 |
|---|---|---|---|

**Adams Brown Beran & Ball**
**P O Box 1186**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,020.46 |
|---|---|---|---|

**Ainsworth-Noah & Associates**
**351 Peachtree Hills Ave**
**Suite 518**
**Atlanta, GA 30305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,480.19 |
|---|---|---|---|

**Alltex LTD**
**Stormer Hills Works**
**Mill Street**
**Tottington Lancashire**
**BL8 4AT**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13.97 |
|---|---|---|---|

**American Silk Mills**
**P O Box 12433**
**Newark, NJ 07101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **DFC Holdings, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $330.00 |
|---|---|---|---|

**Amy Somerville LTD**
**21 Boston Place**
**London**
**NW1 6 ER**
**Holrood, KS**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25,432.00 |
|---|---|---|---|

**Assurance Partners**
**2090 S Ohio**
**P O Box 1213**
**Salina, KS 67402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25.00 |
|---|---|---|---|

**California Secretary of State**
**300 S Spring St**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,900.00 |
|---|---|---|---|

**Chambord Prints**
**38 Jackson Street**
**Hoboken, NJ 07030**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,153.36 |
|---|---|---|---|

**CNA Insurance**
**P O Box 790094**
**Saint Louis, MO 63179**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $34.80 |
|---|---|---|---|

**Dana Beebe Design Studio**
**1822 14th Ave**
**Unit D**
**Seattle, WA 98122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,515.91 |
|---|---|---|---|

**Designs West Interiors**
**P O Box 4038**
**Telluride, CO 81435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 19-10541    Doc# 1    Filed 04/08/19    Page 17 of 126

| Debtor | DFC Holdings, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,547.89**

Dolly Fabrics
310 5th Avenue, 4th Floor
New York, NY 10001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$446.00**

Enviornmental Design Group
1406 N Astor
Chicago, IL 60610

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$589.26**

Eric K. Brown Design
101A Augusta Street
Greenville, SC 29601

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Customer Deposits__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$174.52**

FedEx
Dept CH
P O Box 10306
Palatine, IL 60055

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,173.10**

Fritsch Manufaktur GmbH
August-Schanz-Str.40
Frankfurt GE
D-60433

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,064.59**

Fromental
Ground Floor
2 Kimberly Road
London

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$294.00**

Hovey Williams LLP
10801 Mastin Blvd, Suite 1000
Overland Park, KS 66210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Holdings, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $669.50 |
|---|---|---|---|

**J Nelson FL LLC**
**2866 Pershing St.**
**Hollywood, FL 33020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,075.00 |
|---|---|---|---|

**Lonsway Consulting LLC**
**5615 S Kensington Ave**
**La Grange, IL 60525**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,398.22 |
|---|---|---|---|

**MDP Consulting LLC**
**15200 Armory Drive**
**Norton, KS 67654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117,000.00 |
|---|---|---|---|

**Michael Last**
**44 W 62nd Street**
**Apt 12C**
**New York, NY 10023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $587.10 |
|---|---|---|---|

**Midwest Energy**
**1330 Centerbury Road**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90.00 |
|---|---|---|---|

**Moneycorp US**
**Old Station Yard**
**Symington Biggar**
**ML12 6LQ**
**Scotland**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $57,618.83 |
|---|---|---|---|

**Morris Laing**
**300 N Mead**
**Suite 200**
**Wichita, KS 67202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Holdings, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,000.00** |
|---|---|---|---|

**Nancy Cecil**
**33 Bancroft St.**
**Portland, ME 04102**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,073.76** |
|---|---|---|---|

**Neal Beckstedt Studio**
**134 West 26th Street**
**Suite 1140**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Customer Deposits_

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$226.28** |
|---|---|---|---|

**Neil Locke & Associates**
**8100 Lomo Alto Drive**
**Suite 265**
**Dallas, TX 75225**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$54,776.84** |
|---|---|---|---|

**Parry Murray**
**6 Cherry Orchard Road**
**3rd Floor Simpson House**
**Croydon CR06BA**
**England**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,650.00** |
|---|---|---|---|

**PDF Systems Inc**
**186 Princeton-Hightstown Road**
**Building 3B, Suite 13**
**Princeton Junction, NJ 08550**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,958.05** |
|---|---|---|---|

**Penthouse Drapery**
**4033 16th Ave SW**
**Suite A**
**Seattle, WA 98106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Customer Deposits_

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,324.06** |
|---|---|---|---|

**Rooks County Treasurer**
**P O Box 525**
**Stockton, KS 67669**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

Debtor **DFC Holdings, Inc.**
_____
Name

Case number (if known) _____

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $138.00 |
|---|---|---|---|

**Shears & Windows**
**Galleria Design Center**
**101 Henry Adams Street**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,109.54 |
|---|---|---|---|

**Sunbury Textiles**
**P O Box 602301**
**Charlotte, NC 28260**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,115.48 |
|---|---|---|---|

**Susan Mills**
**Seattle Design Center**
**5703 6th Avenue South**
**Seattle, WA 98108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32.00 |
|---|---|---|---|

**SW3 Designs**
**420 SE 17th Ave**
**Fort Lauderdale, FL 33301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _Customer Deposits_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,639.94 |
|---|---|---|---|

**The Martin Group**
**Boston Design Center**
**1 Design Center Place**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,523.37 |
|---|---|---|---|

**Town Studio/Scottsdale**
**2716 N 68th Street**
**Suite 7**
**Scottsdale, AZ 85257**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,028.78 |
|---|---|---|---|

**Town, LLC**
**601 South Broadway**
**Ste A**
**Denver, CO 80209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Holdings, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,061.70** |
|---|---|---|---|

**UPS/UPS SCS Dallas**
**P O Box 730900**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,129.52** |
|---|---|---|---|

**Vescom**
**56 Pine St.**
**Suite 600**
**Providence, RI 02903**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,195.75** |
|---|---|---|---|

**Vita DeBellis Studio**
**310 North 11th Street**
**Suite 2B**
**Philadelphia, PA 19107**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,098.18** |
|---|---|---|---|

**Wallquest Inc**
**c/o Collins & Company LLC**
**465 Devon Park Drive**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$484.53** |
|---|---|---|---|

**Workshop/APD Interiors**
**39 West 38th Street**
**7th Floor**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _Customer Deposits_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$620.00** |
|---|---|---|---|

**Zenith**
**13 ABC Nanjangud Indi Area**
**Nanjangud Karnataka**
**India**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**　**List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**　**Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

Debtor    **DFC Holdings, Inc.**
_____    Case number (if known) _____
          Name

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 1,074.68 |
| **5b. Total claims from Part 2** | 5b. + | $ 513,671.23 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 514,745.91 |

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

    ■ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

    ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest | |
|    State the term remaining | |
|    List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest | |
|    State the term remaining | |
|    List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest | |
|    State the term remaining | |
|    List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest | |
|    State the term remaining | |
|    List the contract number of any government contract | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Case 19-10541    Doc# 1    Filed 04/08/19    Page 24 of 126

**Fill in this information to identify the case:**

Debtor name  **DFC Holdings, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **C.S. Post, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Charles Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Christopher Mraz** | **265 Second Street**<br>**Belmont, MS 38827** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Classic Cloth, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Dessin Fournir, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Debtor **DFC Holdings, Inc.** _____ Case number *(if known)* _____

| | | |
|---|---|---|
| | **Additional Page to List More Codebtors** | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: **Codebtor** | Column 2: **Creditor**

| | | | |
|---|---|---|---|
| 2.6 | **DFC Corp.** | 308 W Mill<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **DFC Distribution, LLC** | 308 W Mill<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **Lenice Larsen** | 859 Eaton Dr.<br>Pasadena, CA 91107 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **Liberty Group, Inc.** | 308 W Mill<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **Oak Street Planing Mill, LLC** | 308 W Mill<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Off the Floor Now** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **Palmer Hargrave, Inc** | 308 W Mill<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **Robert Plante** | 101 SW 5th St.<br>Plainville, KS 67663 | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **DFC Holdings, Inc.** | Case number *(if known)* | |
|--------|------------------------|--------------------------|--|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|

| 2.14 | **Shirley Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.15 | **The Rien Corp., LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.16 | **Therien, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     1a. **Real property:**
     Copy line 88 from *Schedule A/B*..............................................................................................   $    **16,110.00**

     1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*...........................................................................................   $    **50,361.97**

     1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*.............................................................................................   $    **66,471.97**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $    **8,965,853.06**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $    **1,074.68**

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................   +$    **513,671.23**

4.   **Total liabilities** ......................................................................................................................
     Lines 2 + 3a + 3b      $    **9,480,598.97**

**Fill in this information to identify the case:**

Debtor name   **DFC Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 8, 2019**      X **/s/ Charles G. Comeau**
                                          Signature of individual signing on behalf of debtor

                                          **Charles G. Comeau**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **DFC Holdings, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF KANSAS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$-5,278.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | 3.1.  **C.N.A. Insurance**<br>**P O Box 790094**<br>**Saint Louis, MO 63179-0094** | | **$7,986.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **DFC Holdings, Inc.**                                        Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2.   **Noel Richard Fox**<br>**19501 S. State Route 291**<br>**Pleasant Hill, MO 64080** | | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See Attached Cash Distributions** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.   **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **DFC Holdings, Inc.**                                    Case number *(if known)*

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3.  **Astra Bank**<br>**2019-CV-000002** | **Civil** | **Rooks County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

---

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

| Part 5: | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11.  Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc.**<br>**12340 Seal Beach Blvd., Ste B348**<br>**Seal Beach, CA 90740** | | **4/10/18,**<br>**5/17/18,**<br>**6/20/18,**<br>**7/18/18,**<br>**8/30/18,**<br>**9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

Debtor  **DFC Holdings, Inc.** _____  Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Big Sky Partners LLc** **800 Fifth Ave, 6B** **New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Noel Richard Fox** **19501 S. State Route 291** **Pleasant Hill, MO 64080** | | **1/9/19,** **2/25/19** | **$10,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Hinkle Law Firm LLC** **1617 N. Waterfront Parkway,** **Suite 400** **Wichita, KS 67206** | | **3/20/19,** **4/3/19,** **4/8/19** | **$32,035.80** |
| | **Email or website address** **enazar@hinklaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

Debtor    **DFC Holdings, Inc.**                                    Case number *(if known)* _____

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and<br>Address | Last 4 digits of<br>account number | Type of account or<br>instrument | Date account was<br>closed, sold,<br>moved, or<br>transferred | Last balance<br>before closing or<br>transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with<br>access to it<br>Address | Description of the contents | Do you still<br>have it? |
|---|---|---|---|

---

Debtor    **DFC Holdings, Inc.**                                    Case number *(if known)*

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

□ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Suzanne Tucker Home<br>58 Maiden Ln., 4th Floor<br>San Francisco, CA 94108 | 108 N. Main St.<br>Plainville, KS 67663 | Fabrics | Unknown |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| The Basics, LLC<br>308 W Mill<br>Plainville, KS 67663 | 108 N. Main St.<br>Plainville, KS 67663 | Fabrics | Unknown |

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
□ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
□ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
□ Yes. Provide details below.

| Debtor | DFC Holdings, Inc. | Case number *(if known)* | |
|--------|---------------------|--------------------------|--|

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-----------------------------------|-----------------------------|----------------|

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|-----------------------|-------------------------------------|-------------------------------------------|
| | | **Dates business existed** |
| 25.1. **Garnell-Lake, LLC** | **Investor in Textile Mill in Belgium** | **EIN:** 47-2846791 |
| | | **From-To** 2015-2019 |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|------------------|----------------------------|
| 26a.1. **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2. **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/19 - Present** |
| 26a.3. **Austin Rice**<br>**14932 Rhodes Circle**<br>**Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4. **John Garvert**<br>**809 S Commercial St**<br>**Plainville, KS 67663** | **2/7/00 - 7/25/18** |
| 26a.5. **Sheila Hachmeister**<br>**2515 31 Rd**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|------------------|----------------------------|
| 26b.1. **Adams, Brown, Beran & Ball**<br>**Certified Public Accountants**<br>**P O Box 1186**<br>**718 Main, Suite 2246**<br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **DFC Holdings, Inc**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.2.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.3.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Bank of Hays**<br>**1000 W 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |
| 26d.2.   **Astra Bank**<br>**1205 18th Street**<br>**Belleville, KS 66935** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐    No
■    Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   **Chris Hansen** | **12/30/17** | **174,556.29** |
| **Name and address of the person who has possession of inventory records**<br>**Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |
| 27.2.   **Chris Hansen** | **12/31/18** | **191,777.65** |
| **Name and address of the person who has possession of inventory records**<br>**Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people**
**in control of the debtor at the time of the filing of this case.**

| Debtor | DFC Holdings, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Charles Comeau | | CEO, Controlling Shareholder | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| AJ Schwartz | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Kermit Birchfield | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Troy Hixon | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Anthony Schmidt | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Christopher Mraz | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Len Larsen | | Board of Directors | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 9

| Debtor | DFC Holdings, Inc. | Case number *(if known)* | |
|---|---|---|---|

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DFC Holdings, Inc.** | EIN: **94-3421852** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April  8, 2019**

**/s/ Charles G. Comeau**                              **Charles G. Comeau**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 3,767.48 | 0 | 0 | INV | 3/2/2018 | 40 |
| BANHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 3,767.48 | 0 | 0 | INV | 3/2/2018 | 40 |
| BANHAY Bank of Hays | CK03011802 | 3/1/2018 | 3/1/2018 | No | 20 | 0 | 0 | INV | 3/7/2018 | 20 |
| AUTHORI Authorize.net | CK03021801 | 3/2/2018 | 3/2/2018 | No | 57.95 | 0 | 0 | INV | 3/7/2018 | 57.95 |
| BANHAY Bank of Hays | CK03021801 | 3/2/2018 | 3/2/2018 | No | 33,576.89 | 0 | 0 | INV | 3/5/2018 | 27,525.15 |
| BANHAY Bank of Hays | CK03021801 | 3/2/2018 | 3/2/2018 | No | 33,576.89 | 0 | 0 | INV | 3/5/2018 | 27,525.15 |
| AME American Express | CK03051801 | 3/5/2018 | 3/5/2018 | No | 611.56 | 0 | 0 | INV | 3/7/2018 | 611.56 |
| BANLIF Banner Life | CK03051801 | 3/5/2018 | 3/5/2018 | No | 302.75 | 0 | 0 | INV | 3/6/2018 | 302.75 |
| BANLIF Banner Life | CK03051901 | 3/5/2018 | 3/5/2018 | No | 100.63 | 0 | 0 | INV | 3/6/2018 | 100.63 |
| CLASSIC Classic Cloth | 4494-IN | 12/31/2017 | 12/31/2017 | No | 3,524.21 | 0 | 0 | INV | 12/31/2017 | 3,524.21 |
| CLASSIC Classic Cloth | 4499-IN | 12/31/2017 | 12/31/2017 | No | 441.46 | 0 | 0 | INV | 12/31/2017 | 441.46 |
| CLASSIC Classic Cloth | 4510-IN | 1/31/2018 | 1/31/2018 | No | 445.8 | 0 | 0 | INV | 1/31/2018 | 445.8 |
| CLASSIC Classic Cloth | 4515-IN | 1/31/2018 | 1/31/2018 | No | 1,645.96 | 0 | 0 | INV | 1/31/2018 | 1,645.96 |
| CLASSIC Classic Cloth | 4524-IN | 1/31/2018 | 1/31/2018 | No | 769.3 | 0 | 0 | INV | 1/31/2018 | 769.3 |
| COMPLET Complete Merchant Solutions | CK03041801 | 3/5/2018 | 3/5/2018 | No | 456.22 | 0 | 0 | INV | 3/7/2018 | 456.22 |
| DESSIN Dessin Fournir Inc. | B859-IN | 12/31/2017 | 12/31/2017 | No | 407.57 | 0 | 0 | INV | 12/31/2017 | 407.57 |
| DESSIN Dessin Fournir Inc. | B877-IN | 1/31/2018 | 1/31/2018 | No | 1,403.55 | 0 | 0 | INV | 1/31/2018 | 1,403.55 |
| DFC COR DFC Corp | 2017123100 | 12/31/2017 | 1/15/2018 | No | 688.74 | 0 | 0 | INV | 12/31/2017 | 688.74 |
| DFC COR DFC Corp | 2017123101 | 12/31/2017 | 1/15/2018 | No | 539.66 | 0 | 0 | INV | 12/31/2017 | 539.66 |
| DFC COR DFC Corp | 2018013100 | 1/31/2018 | 2/15/2018 | No | 147 | 0 | 0 | INV | 1/31/2018 | 147 |
| DFC COR DFC Corp | 1-2018 CHICAGO COMM | 1/31/2018 | 2/15/2018 | No | 1,547.89 | 0 | 0 | INV | 1/31/2018 | 1,547.89 |
| DFC COR DFC Corp | 1-2018 COMM NEW YORK | 1/31/2018 | 2/15/2018 | No | 2,508.25 | 0 | 0 | INV | 1/31/2018 | 2,508.25 |
| DFC COR DFC Corp | 2-2018 CHI COMM | 2/28/2018 | 3/15/2018 | No | 497.99 | 0 | 0 | INV | 2/28/2018 | 497.99 |
| DFC COR DFC Corp | 2-2018 NY COMM | 2/28/2018 | 3/15/2018 | No | 3,233.00 | 0 | 0 | INV | 2/28/2018 | 3,233.00 |
| THERLLC Therien LLC | 2017123100 | 12/31/2017 | 1/15/2018 | No | 341.33 | 0 | 0 | INV | 12/31/2017 | 341.33 |
| THERLLC Therien LLC | 1-2019 COMM/LOS ANGE | 1/31/2018 | 2/15/2018 | No | 6,697.49 | 0 | 0 | INV | 1/31/2018 | 6,697.49 |
| THERLLC Therien LLC | 2-2018 COMM LA | 2/28/2018 | 3/15/2018 | No | 1,394.61 | 0 | 0 | INV | 2/28/2018 | 1,394.61 |
| BANHAY Bank of Hays | CK03061801 | 3/6/2018 | 3/6/2018 | No | 59,514.94 | 0 | 0 | INV | 3/7/2018 | 52,381.52 |
| BANHAY Bank of Hays | CK03061801 | 3/6/2018 | 3/6/2018 | No | 59,514.94 | 0 | 0 | INV | 3/7/2018 | 52,381.52 |
| J NELSO J Nelson | Jan-18 | 1/31/2018 | 2/15/2018 | No | 118.5 | 0 | 0 | INV | 1/31/2018 | 118.5 |
| MIDWEST Midwest Energy | 20518 | 2/5/2018 | 2/25/2018 | No | 571.32 | 0 | 0 | INV | 2/14/2018 | 571.32 |
| BANHAY Bank of Hays | CK03071801 | 3/7/2018 | 3/7/2018 | No | 34,821.26 | 0 | 0 | INV | 3/8/2018 | 31,966.43 |
| BANHAY Bank of Hays | CK03071801 | 3/7/2018 | 3/7/2018 | No | 34,821.26 | 0 | 0 | INV | 3/8/2018 | 31,966.43 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367 | 9/25/2017 | 9/25/2017 | No | 3,786.23 | 0 | 0 | INV | 9/25/2017 | 3,786.23 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367A | 9/11/2017 | 11/10/2017 | No | 3,912.79 | 0 | 0 | INV | 9/29/2017 | 3,912.79 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367B | 3/7/2018 | 3/7/2018 | No | 3,684.62- | 0 | 0 | INV | 3/8/2018 | 3,684.62- |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1588 | 10/6/2017 | 12/5/2017 | No | 2,901.62 | 0 | 0 | INV | 10/30/2017 | 2,901.62 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1588A | 3/7/2018 | 3/7/2018 | No | 182.59 | 0 | 0 | INV | 3/8/2018 | 182.59 |
| GEOCAMD George Cameron Nash Inc. | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 5,503.99 | 0 | 0 | INV | 9/29/2017 | 5,503.99 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 211.5 | 0 | 0 | INV | 9/29/2017 | 211.5 |
| TURNBUL Moneycorp US | 3/7/2018 | 3/7/2018 | 3/7/2018 | No | 10 | 0 | 0 | INV | 3/8/2018 | 10 |
| TURNBUL Moneycorp US | 103735 | 9/7/2017 | 10/7/2017 | No | 5,149.36 | 0 | 0 | INV | 9/29/2017 | 5,149.36 |
| TURNBUL Moneycorp US | 104111 | 12/1/2017 | 12/13/2017 | No | 122.16 | 0 | 0 | INV | 12/19/2017 | 122.16 |
| TURNBUL Moneycorp US | 104112 | 12/1/2017 | 12/13/2017 | No | 152.95 | 0 | 0 | INV | 12/19/2017 | 152.95 |
| TURNBUL Moneycorp US | 104227 | 1/1/2018 | 1/31/2018 | No | 8,091.03 | 0 | 0 | INV | 1/24/2018 | 8,091.03 |
| TURNBUL Moneycorp US | 104228 | 1/1/2018 | 1/31/2018 | No | 6,611.91 | 0 | 0 | INV | 1/24/2018 | 6,611.91 |
| BANHAY Bank of Hays | CK03081802 | 3/8/2018 | 3/8/2018 | No | 6,777.84 | 0 | 0 | INV | 3/9/2018 | 6,777.84 |
| BANHAY Bank of Hays | CK03082001 | 3/8/2018 | 3/8/2018 | No | 60 | 0 | 0 | INV | 3/9/2018 | 60 |
| FRITSCH Fritsch Manufaktur GmbH | 1701695 | 11/30/2017 | 11/30/2017 | No | 1,346.50 | 0 | 0 | INV | 11/30/2017 | 1,346.50 |
| FRITSCH Fritsch Manufaktur GmbH | 1701708 | 11/30/2017 | 11/30/2017 | No | 457.32 | 0 | 0 | INV | 11/30/2017 | 457.32 |
| FRITSCH Fritsch Manufaktur GmbH | 1701715 | 11/30/2017 | 11/30/2017 | No | 79.28 | 0 | 0 | INV | 11/30/2017 | 79.28 |
| FRITSCH Fritsch Manufaktur GmbH | 1701751 | 11/30/2017 | 11/30/2017 | No | 582.59 | 0 | 0 | INV | 11/30/2017 | 582.59 |
| FRITSCH Fritsch Manufaktur GmbH | 1701769 | 12/31/2017 | 12/31/2017 | No | 666.67 | 0 | 0 | INV | 12/31/2017 | 666.67 |
| FRITSCH Fritsch Manufaktur GmbH | 1701814 | 12/31/2017 | 12/31/2017 | No | 294.12 | 0 | 0 | INV | 12/31/2017 | 294.12 |
| FRITSCH Fritsch Manufaktur GmbH | 1701823 | 12/31/2017 | 12/31/2017 | No | 73.43 | 0 | 0 | INV | 12/31/2017 | 73.43 |
| FRITSCH Fritsch Manufaktur GmbH | 1801012 | 1/31/2018 | 1/31/2018 | No | 114.97 | 0 | 0 | INV | 1/31/2018 | 114.97 |
| FRITSCH Fritsch Manufaktur GmbH | CK03081902 | 3/8/2018 | 3/8/2018 | No | 244.08 | 0 | 0 | INV | 3/9/2018 | 244.08 |
| BANHAY Bank of Hays | CK03091801 | 3/9/2018 | 3/9/2018 | No | 29,358.79 | 0 | 0 | INV | 3/12/2018 | 29,358.79 |
| BANHAY Bank of Hays | CK03091901 | 3/9/2018 | 3/9/2018 | No | 5,306.25 | 0 | 0 | INV | 3/12/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK03121901 | 3/12/2018 | 3/12/2018 | No | 9,373.97 | 0 | 0 | INV | 3/14/2018 | 9,373.97 |
| BANLIF Banner Life | CK03121801 | 3/12/2018 | 3/12/2018 | No | 129.15 | 0 | 0 | INV | 3/14/2018 | 129.15 |
| BANLIF Banner Life | CK03121802 | 3/12/2018 | 3/12/2018 | No | 0 | 0 | 0 | INV | 3/16/2018 | 129.15 |
| BANLIF Banner Life | CK03121802 | 3/12/2018 | 3/12/2018 | No | 0 | 0 | 0 | INV | 3/16/2018 | 129.15 |
| BANHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | No | ######## | 0 | 0 | INV | 3/14/2018 | ######## |
| BANHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | No | ######## | 0 | 0 | INV | 3/14/2018 | ######## |
| BANHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | No | 7,190.88 | 0 | 0 | INV | 3/15/2018 | 7,190.88 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK03151801 | 3/15/2018 | 3/15/2018 | No | 5,492.34 | 0 | 0 | INV | 3/16/2018 | 5,492.34 |
| BANHAY Bank of Hays | CK03161801 | 3/16/2018 | 3/16/2018 | No | 4,403.60 | 0 | 0 | INV | 3/19/2018 | 4,403.60 |
| CITYOFP City of Plainville | 30118 | 3/1/2018 | 3/11/2018 | No | 84.49 | 0 | 0 | INV | 3/14/2018 | 84.49 |
| BANHAY Bank of Hays | CK03191801 | 3/19/2018 | 3/19/2018 | No | 9,627.17 | 0 | 0 | INV | 3/20/2018 | 9,627.17 |
| NYSFIL NYS Filing fee | CK01145101 | 3/19/2018 | 3/19/2018 | No | 25 | 0 | 0 | INV | 3/19/2018 | 25 |
| BANHAY Bank of Hays | CK03201801 | 3/20/2018 | 3/20/2018 | No | 98,147.39 | 0 | 0 | INV | 3/21/2018 | 90,322.98 |
| BANHAY Bank of Hays | CK03201801 | 3/20/2018 | 3/20/2018 | No | 98,147.39 | 0 | 0 | INV | 3/21/2018 | 90,322.98 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | No | 892.5 | 0 | 0 | INV | 10/31/2017 | 892.5 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 211.5 | 0 | 0 | INV | 9/29/2017 | 211.5 |
| GRISWAL Griswold Textiles | 59005 | 3/20/2018 | 3/20/2018 | No | 2,567.44 | 0 | 0 | INV | 3/21/2018 | 2,567.44 |
| NYSSALE NY State Sales Tax | CK03201801 | 3/20/2018 | 3/20/2018 | No | 464.4 | 0 | 0 | INV | 3/16/2018 | 464.4 |
| BANHAY Bank of Hays | CK03211801 | 3/21/2018 | 3/21/2018 | No | 30 | 0 | 0 | INV | 3/22/2018 | 30 |
| DESSIN Dessin Fournir Inc. | CK01145301 | 3/21/2018 | 3/21/2018 | No | 1,750.67 | 0 | 0 | INV | 3/21/2018 | 1,750.67 |
| GIBER Commonwealth Foreign Exchange | 10657 | 3/21/2018 | 3/21/2018 | No | 674.75 | 0 | 0 | INV | 3/21/2018 | 674.75 |
| ARMINT Armas Interiors of FL Inc | 1365 | 1/1/2018 | 1/1/2018 | No | 1,000.00 | 0 | 0 | INV | 1/31/2018 | 1,000.00 |
| BANHAY Bank of Hays | CK03231802 | 3/23/2018 | 3/23/2018 | No | 7,146.72 | 0 | 0 | INV | 3/23/2018 | 7,146.72 |
| BANHAY Bank of Hays | CK03231803 | 3/23/2018 | 3/23/2018 | No | 7,851.71 | 0 | 0 | INV | 3/26/2018 | 30 |
| BANHAY Bank of Hays | CK03231803 | 3/23/2018 | 3/23/2018 | No | 7,851.71 | 0 | 0 | INV | 3/26/2018 | 30 |
| BANHAY Bank of Hays | CK03231902 | 3/23/2018 | 3/23/2018 | No | 3,016.86 | 0 | 0 | INV | 3/26/2018 | 3,016.86 |
| NEXTECH Nex-Tech | 30118 | 3/1/2018 | 3/16/2018 | No | 92 | 0 | 0 | INV | 3/14/2018 | 92 |
| PDF PDF Systems Inc. | S-12326 | 1/4/2018 | 1/24/2018 | No | 550 | 0 | 0 | INV | 1/16/2018 | 550 |
| BANHAY Bank of Hays | CK03261801 | 3/26/2018 | 3/26/2018 | No | 3,549.71 | 0 | 0 | INV | 3/26/2018 | 3,549.71 |
| BANHAY Bank of Hays | CK03271801 | 3/27/2018 | 3/27/2018 | No | 47,186.27 | 0 | 0 | INV | 3/27/2018 | 47,186.27 |
| BANHAY Bank of Hays | CK03281801 | 3/28/2018 | 3/28/2018 | No | 10,137.01 | 0 | 0 | INV | 3/29/2018 | 10,137.01 |
| FRANCH Franchise Tax Board | CK00568601 | 3/28/2018 | 3/28/2018 | No | 68.87 | 0 | 0 | INV | 3/29/2018 | 68.87 |
| BANHAY Bank of Hays | CK03281802 | 3/29/2018 | 3/29/2018 | No | 30 | 0 | 0 | INV | 3/29/2018 | 30 |
| BANHAY Bank of Hays | CK03291801 | 3/29/2018 | 3/29/2018 | No | 18,879.80 | 0 | 0 | INV | 3/29/2018 | 15,782.65 |
| BANHAY Bank of Hays | CK03291801 | 3/29/2018 | 3/29/2018 | No | 18,879.80 | 0 | 0 | INV | 3/29/2018 | 15,782.65 |
| BANHAY Bank of Hays | CK03301801 | 3/30/2018 | 3/30/2018 | No | 1,985.09 | 0 | 0 | INV | 3/30/2018 | 1,985.09 |
| BANHAY Bank of Hays | CK03301802 | 3/30/2018 | 3/30/2018 | No | 18.79 | 0 | 0 | INV | 3/30/2018 | 18.79 |
| DFC COR DFC Corp | 3-2018 CHICAGO | 3/30/2018 | 4/15/2018 | No | 709.3 | 0 | 0 | INV | 3/30/2018 | 709.3 |
| DFC COR DFC Corp | 3-2018 NEW YORK | 3/30/2018 | 4/15/2018 | No | 3,237.24 | 0 | 0 | INV | 3/30/2018 | 3,237.24 |
| THERLLC Therien LLC | Mar-18 | 3/30/2018 | 4/15/2018 | No | 2,231.75 | 0 | 0 | INV | 3/30/2018 | 2,231.75 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 6-047-14994 | 2/1/2018 | 2/1/2018 | No | 98.48 | 0 | 0 | INV | 2/20/2018 | 98.48 |
| FEDEX FedEx | 6-106-04201 | 3/2/2018 | 3/2/2018 | No | 94.32 | 0 | 0 | INV | 3/29/2018 | 94.32 |
| FEDEX FedEx | 6-112-49592 | 3/1/2018 | 3/1/2018 | No | 40.51 | 0 | 0 | INV | 3/29/2018 | 40.51 |
| FEDEX FedEx | 6-112-49592A | 3/9/2018 | 3/9/2018 | No | 33.08 | 0 | 0 | INV | 3/29/2018 | 33.08 |
| UPSSCSD UPS/UPS SCS Dallas | 3947110654 | 1/1/2018 | 1/1/2018 | No | 2,407.88 | 0 | 0 | INV | 1/24/2018 | 2,407.88 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117650 | 1/1/2018 | 1/1/2018 | No | 555.54 | 0 | 0 | INV | 1/24/2018 | 555.54 |
| UPSSCSD UPS/UPS SCS Dallas | 3963118184 | 1/1/2018 | 1/1/2018 | No | 589.45 | 0 | 0 | INV | 1/24/2018 | 589.45 |
| UPSSCSD UPS/UPS SCS Dallas | 3983113851 | 2/1/2018 | 2/1/2018 | No | 2,462.98 | 0 | 0 | INV | 2/20/2018 | 2,462.98 |
| UPSSCSD UPS/UPS SCS Dallas | 4026110024 | 3/1/2018 | 3/1/2018 | No | 417.88 | 0 | 0 | INV | 3/29/2018 | 417.88 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117650A | 1/1/2018 | 1/1/2018 | No | 668.99 | 0 | 0 | INV | 1/24/2018 | 668.99 |
| AUTHORI Authorize.net | CK04021801 | 4/2/2018 | 4/2/2018 | No | 58.85 | 0 | 0 | INV | 3/30/2018 | 58.85 |
| BANHAY Bank of Hays | CK04011801 | 4/2/2018 | 4/2/2018 | No | 40 | 0 | 0 | INV | 4/2/2018 | 40 |
| BANHAY Bank of Hays | CK04031801 | 4/2/2018 | 4/2/2018 | No | 19,060.49 | 0 | 0 | INV | 4/2/2018 | 19,060.49 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117767 | 3/1/2018 | 1/15/2018 | No | 773.73 | 0 | 0 | INV | 3/8/2018 | 773.73 |
| UPSSCSD UPS/UPS SCS Dallas | 4158556185 | 2/16/2018 | 2/16/2018 | No | 11.61 | 0 | 0 | INV | 2/28/2018 | 11.61 |
| UPSSCSD UPS/UPS SCS Dallas | 4160556730 | 4/1/2018 | 4/1/2018 | No | 11.61 | 0 | 0 | INV | 4/2/2018 | 11.61 |
| BANHAY Bank of Hays | CK04031802 | 4/3/2018 | 4/3/2018 | No | 1,427.26 | 0 | 0 | INV | 4/3/2018 | 1,427.26 |
| BANHAY Bank of Hays | CK04031803 | 4/3/2018 | 4/3/2018 | No | 1,295.25 | 0 | 0 | INV | 4/3/2018 | 1,295.25 |
| MIDWEST Midwest Energy | 30518 | 3/5/2018 | 3/25/2018 | No | 602.69 | 0 | 0 | INV | 3/14/2018 | 602.69 |
| BANHAY Bank of Hays | CK04041801 | 4/4/2018 | 4/4/2018 | No | 8,571.42 | 0 | 0 | INV | 4/5/2018 | 8,571.42 |
| BANLIF Banner Life | CK04041801 | 4/4/2018 | 4/4/2018 | No | 100.63 | 0 | 0 | INV | 4/6/2018 | 100.63 |
| AME American Express | CK04051801 | 4/5/2018 | 4/5/2018 | No | 1,138.74 | 0 | 0 | INV | 4/5/2018 | 1,138.74 |
| BANLIF Banner Life | CK04051801 | 4/5/2018 | 4/5/2018 | No | 302.75 | 0 | 0 | INV | 4/5/2018 | 302.75 |
| CLASSIC Classic Cloth | 4532-IN | 2/28/2018 | 2/28/2018 | No | 424.62 | 0 | 0 | INV | 2/28/2018 | 424.62 |
| CLASSIC Classic Cloth | 4536-IN | 2/28/2018 | 2/28/2018 | No | 3,037.00 | 0 | 0 | INV | 2/28/2018 | 3,037.00 |
| CLASSIC Classic Cloth | 4541-IN | 2/28/2018 | 2/28/2018 | No | 425.83 | 0 | 0 | INV | 2/28/2018 | 425.83 |
| COMPLET Complete Merchant Solutions | CK04031801 | 4/5/2018 | 4/5/2018 | No | 980.56 | 0 | 0 | INV | 4/5/2018 | 980.56 |
| DESSIN Dessin Fournir Inc. | B889-IN | 2/28/2018 | 2/28/2018 | No | 795.06 | 0 | 0 | INV | 2/28/2018 | 795.06 |
| DESSIN Dessin Fournir Inc. | B896-IN | 2/28/2018 | 2/28/2018 | No | 224.13 | 0 | 0 | INV | 2/28/2018 | 224.13 |
| BANHAY Bank of Hays | CK04061801 | 4/6/2018 | 4/6/2018 | No | 7,328.19 | 0 | 0 | INV | 4/6/2018 | 7,328.19 |
| CHAMBOR Chambord Prints | 7149 | 4/6/2018 | 4/6/2018 | No | 1,541.00 | 0 | 0 | INV | 4/5/2018 | 1,541.00 |
| CHAMBOR Chambord Prints | 7224 | 4/6/2018 | 4/6/2018 | No | 2,447.25 | 0 | 0 | INV | 4/5/2018 | 2,447.25 |
| CHAMBOR Chambord Prints | 8010 | 8/28/2017 | 9/27/2017 | No | 281.12 | 0 | 0 | INV | 8/30/2017 | 281.12 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLLY Dolly Fabrics | 87422 | 6/5/2017 | 7/5/2017 | No | 2,135.00 | 0 | 0 | INV | 6/20/2017 | 2,135.00 |
| DOLLY Dolly Fabrics | 87433 | 6/12/2017 | 7/12/2017 | No | 1,441.13 | 0 | 0 | INV | 6/20/2017 | 1,441.13 |
| DOLLY Dolly Fabrics | 87436 | 6/14/2017 | 7/14/2017 | No | 953.13 | 0 | 0 | INV | 6/20/2017 | 953.13 |
| DOLLY Dolly Fabrics | 87452 | 6/29/2017 | 7/29/2017 | No | 434.63 | 0 | 0 | INV | 7/20/2017 | 434.63 |
| DOLLY Dolly Fabrics | 87461 | 7/11/2017 | 8/10/2017 | No | 380 | 0 | 0 | INV | 7/20/2017 | 380 |
| MITLOED Commonwealth Foreign Exchange | 10665 | 4/6/2018 | 4/6/2018 | No | 4,329.21 | 0 | 0 | INV | 4/6/2018 | 4,329.21 |
| MITLOED Commonwealth Foreign Exchange | 10671 | 4/6/2018 | 4/6/2018 | No | 4,376.31 | 0 | 0 | INV | 4/6/2018 | 4,376.31 |
| MITLOED Commonwealth Foreign Exchange | 780638 | 8/17/2017 | 10/16/2017 | No | 250 | 0 | 0 | INV | 8/17/2017 | 250 |
| MITLOED Commonwealth Foreign Exchange | 780943 | 1/1/2018 | 2/2/2018 | No | 4,432.90 | 0 | 0 | INV | 1/24/2018 | 4,432.90 |
| MITLOED Commonwealth Foreign Exchange | 780638A | 4/6/2018 | 4/6/2018 | No | 10.50- | 0 | 0 | INV | 4/6/2018 | 10.50- |
| MITLOED Commonwealth Foreign Exchange | 780943A | 4/6/2018 | 4/6/2018 | No | 56.19 | 0 | 0 | INV | 4/6/2018 | 56.19 |
| BANHAY Bank of Hays | CK04091801 | 4/9/2018 | 4/9/2018 | No | 77,103.78 | 0 | 0 | INV | 4/9/2018 | 67,360.88 |
| BANHAY Bank of Hays | CK04091801 | 4/9/2018 | 4/9/2018 | No | 77,103.78 | 0 | 0 | INV | 4/9/2018 | 67,360.88 |
| CLASSIC Classic Cloth | CK01146901 | 4/9/2018 | 4/9/2018 | No | 213.08 | 0 | 0 | INV | 4/9/2018 | 213.08 |
| AARCAP Aaron Capital, Inc. | CK04091801 | 4/10/2018 | 4/10/2018 | No | 10,000.00 | 0 | 0 | INV | 4/11/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK04101801 | 4/10/2018 | 4/10/2018 | No | 45,794.46 | 0 | 0 | INV | 4/11/2018 | 45,794.46 |
| BANHAY Bank of Hays | CK04101802 | 4/10/2018 | 4/10/2018 | No | 20 | 0 | 0 | INV | 4/11/2018 | 20 |
| BANHAY Bank of Hays | CK04111801 | 4/11/2018 | 4/11/2018 | No | 111.93 | 0 | 0 | INV | 4/11/2018 | 111.93 |
| BANLIF Banner Life | CK04111801 | 4/11/2018 | 4/11/2018 | No | 129.15 | 0 | 0 | INV | 4/11/2018 | 129.15 |
| MORLAI Morris Laing Evans Brock | CK00568901 | 4/11/2018 | 4/11/2018 | No | 7,500.00 | 0 | 0 | INV | 4/11/2018 | 7,500.00 |
| NORPRI Northwestern Printers | 35902 | 10/3/2017 | 10/3/2017 | No | 37.37 | 0 | 0 | INV | 10/13/2017 | 37.37 |
| NORPRI Northwestern Printers | 36177 | 10/13/2017 | 10/13/2017 | No | 36.03 | 0 | 0 | INV | 10/31/2017 | 36.03 |
| BANHAY Bank of Hays | CK04121801 | 4/12/2018 | 4/12/2018 | No | 2,584.29 | 0 | 0 | INV | 4/11/2018 | 2,584.29 |
| BANHAY Bank of Hays | CK04131801 | 4/13/2018 | 4/13/2018 | No | 30,234.68 | 0 | 0 | INV | 4/13/2018 | 30,234.68 |
| BANHAY Bank of Hays | CK04161801 | 4/16/2018 | 4/16/2018 | No | 8,302.37 | 0 | 0 | INV | 4/20/2018 | 8,302.37 |
| BANHAY Bank of Hays | CK04161802 | 4/16/2018 | 4/16/2018 | No | 10,615.07 | 0 | 0 | INV | 4/20/2018 | 10,615.07 |
| BANHAY Bank of Hays | CK04171801 | 4/17/2018 | 4/17/2018 | No | 5,499.60 | 0 | 0 | INV | 4/20/2018 | 5,499.60 |
| BANHAY Bank of Hays | CK04211801 | 4/17/2018 | 4/17/2018 | No | 30 | 0 | 0 | INV | 4/20/2018 | 30 |
| BANHAY Bank of Hays | CK04181801 | 4/18/2018 | 4/18/2018 | No | 6,750.31 | 0 | 0 | INV | 4/20/2018 | 6,750.31 |
| BANHAY Bank of Hays | CK04181802 | 4/18/2018 | 4/18/2018 | No | 80,615.37 | 0 | 0 | INV | 4/20/2018 | 80,585.37 |
| BANHAY Bank of Hays | CK04181802 | 4/18/2018 | 4/18/2018 | No | 80,615.37 | 0 | 0 | INV | 4/20/2018 | 80,585.37 |
| BANHAY Bank of Hays | CK04181803 | 4/18/2018 | 4/18/2018 | No | 0 | 0 | 0 | INV | 4/23/2018 | 30 |
| BANHAY Bank of Hays | CK04181803 | 4/18/2018 | 4/18/2018 | No | 0 | 0 | 0 | INV | 4/23/2018 | 30 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK04191802 | 4/18/2018 | 4/18/2018 | No | 30 | 0 | 0 | INV | 4/20/2018 | 30 |
| BANHAY Bank of Hays | CK04191801 | 4/19/2018 | 4/19/2018 | No | 5,979.91 | 0 | 0 | INV | 4/20/2018 | 5,979.91 |
| BANHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | No | 5,806.82 | 0 | 0 | INV | 4/20/2018 | 5,806.82 |
| BANHAY Bank of Hays | CK04211802 | 4/23/2018 | 4/23/2018 | No | 31,383.60 | 0 | 0 | INV | 4/23/2018 | 31,383.60 |
| BANHAY Bank of Hays | CK04221803 | 4/23/2018 | 4/23/2018 | No | 5,306.25 | 0 | 0 | INV | 4/23/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK04231801 | 4/23/2018 | 4/23/2018 | No | 13,130.26 | 0 | 0 | INV | 4/23/2018 | 13,130.26 |
| BANHAY Bank of Hays | CK04231802 | 4/23/2018 | 4/23/2018 | No | 4,477.75 | 0 | 0 | INV | 4/27/2018 | 4,477.75 |
| BANHAY Bank of Hays | CK04231803 | 4/23/2018 | 4/23/2018 | No | 4,477.75- | 0 | 0 | INV | 4/30/2018 | 4,477.75- |
| CITYOFP City of Plainville | 40118 | 4/1/2018 | 4/11/2018 | No | 84.49 | 0 | 0 | INV | 4/3/2018 | 84.49 |
| KIMB Commonwealth | Jul-17 | 7/31/2017 | 8/15/2017 | No | 465 | 0 | 0 | INV | 7/31/2017 | 465 |
| KIMB Commonwealth | 10-2017 COMM | 10/31/2017 | 11/15/2017 | No | 334.8 | 0 | 0 | INV | 10/31/2017 | 334.8 |
| KIMB Commonwealth | CK01147101 | 4/23/2018 | 4/23/2018 | No | 10 | 0 | 0 | INV | 4/23/2018 | 10 |
| NORPRI Northwestern Printers | 36857 | 11/9/2017 | 11/9/2017 | No | 87.29 | 0 | 0 | INV | 11/21/2017 | 87.29 |
| NORPRI Northwestern Printers | 37461 | 12/5/2017 | 12/5/2017 | No | 74.13 | 0 | 0 | INV | 12/31/2017 | 74.13 |
| ROOKSCO Rooks County Treasurer | 669FUH 2018 | 2/1/2018 | 2/1/2018 | No | 47.25 | 0 | 0 | INV | 2/28/2018 | 47.25 |
| BANHAY Bank of Hays | CK04241801 | 4/24/2018 | 4/24/2018 | No | 15,945.47 | 0 | 0 | INV | 4/24/2018 | 15,945.47 |
| BANHAY Bank of Hays | CK04251801 | 4/25/2018 | 4/25/2018 | No | 30 | 0 | 0 | INV | 4/24/2018 | 30 |
| BANHAY Bank of Hays | CK04261801 | 4/26/2018 | 4/26/2018 | No | 2,774.19 | 0 | 0 | INV | 4/26/2018 | 2,774.19 |
| DOLLY Dolly Fabrics | 87461 | 7/11/2017 | 8/10/2017 | No | 380 | 0 | 0 | INV | 7/20/2017 | 380 |
| DOLLY Dolly Fabrics | 87466 | 7/13/2017 | 8/12/2017 | No | 1,705.00 | 0 | 0 | INV | 7/20/2017 | 1,705.00 |
| DOLLY Dolly Fabrics | 87467 | 7/13/2017 | 8/12/2017 | No | 1,920.00 | 0 | 0 | INV | 7/20/2017 | 1,920.00 |
| PARRY Moneycorp | 4/26/2018 | 4/26/2018 | 4/26/2018 | No | 10 | 0 | 0 | INV | 4/26/2018 | 10 |
| PARRY Moneycorp | C06301 | 4/26/2018 | 4/26/2018 | No | 164.85- | 0 | 0 | INV | 4/26/2018 | 164.85- |
| PARRY Moneycorp | I079292 | 8/8/2017 | 9/7/2017 | No | 2,892.00 | 0 | 0 | INV | 8/21/2017 | 2,892.00 |
| PARRY Moneycorp | I079546 | 9/1/2017 | 9/30/2017 | No | 140.94 | 0 | 0 | INV | 9/29/2017 | 140.94 |
| PARRY Moneycorp | I080032 | 11/1/2017 | 11/30/2017 | No | 2,463.81 | 0 | 0 | INV | 11/10/2017 | 2,463.81 |
| UPSSCSD UPS/UPS SCS Dallas | 4020116446 | 3/1/2018 | 3/1/2018 | No | 259.26 | 0 | 0 | INV | 3/29/2018 | 259.26 |
| BANHAY Bank of Hays | CK04271801 | 4/27/2018 | 4/27/2018 | No | 6,289.62 | 0 | 0 | INV | 4/27/2018 | 6,289.62 |
| CNAINS C.N.A. Insurance | CK04241801 | 4/27/2018 | 4/27/2018 | No | 4,477.75 | 0 | 0 | INV | 4/30/2018 | 4,477.75 |
| NEXTECH Nex-Tech | 40118 | 4/1/2018 | 4/16/2018 | No | 91 | 0 | 0 | INV | 4/3/2018 | 91 |
| BANHAY Bank of Hays | CK04291801 | 4/30/2018 | 4/30/2018 | No | 17.4 | 0 | 0 | INV | 4/30/2018 | 17.4 |
| BANHAY Bank of Hays | CK04301801 | 4/30/2018 | 4/30/2018 | No | 16,289.60 | 0 | 0 | INV | 4/30/2018 | 16,289.60 |
| FEDEX FedEx | 1-681-27205 | 4/16/2018 | 4/16/2018 | No | 32.67 | 0 | 0 | INV | 4/28/2018 | 32.67 |

Case 19-10541    Doc#1    Filed 04/08/19    Page 45 of 126

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK05001802 | 5/1/2018 | 5/1/2018 | No | ######## | 0 | 0 | INV | 5/24/2018 | ######## |
| BANHAY Bank of Hays | CK05011802 | 5/1/2018 | 5/1/2018 | No | 40 | 0 | 0 | INV | 5/24/2018 | 40 |
| AUTHORI Authorize.net | CK05011801 | 5/2/2018 | 5/2/2018 | No | 59.45 | 0 | 0 | INV | 5/23/2018 | 59.45 |
| BANHAY Bank of Hays | CK05011801 | 5/2/2018 | 5/2/2018 | No | 203.18 | 0 | 0 | INV | 5/23/2018 | 203.18 |
| BANHAY Bank of Hays | CK05021801 | 5/2/2018 | 5/2/2018 | No | 65,084.58 | 0 | 0 | INV | 5/24/2018 | 65,084.58 |
| BANHAY Bank of Hays | CK05031801 | 5/2/2018 | 5/2/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05041801 | 5/3/2018 | 5/3/2018 | No | 7,525.25 | 0 | 0 | INV | 5/23/2018 | 7,525.25 |
| BANHAY Bank of Hays | CK05041802 | 5/3/2018 | 5/3/2018 | No | 5,181.32 | 0 | 0 | INV | 5/24/2018 | 5,181.32 |
| COMPLET Complete Merchant Solutions | CK05031801 | 5/3/2018 | 5/3/2018 | No | 946.79 | 0 | 0 | INV | 5/23/2018 | 946.79 |
| BANHAY Bank of Hays | CK05001801 | 5/4/2018 | 5/4/2018 | No | 463.99 | 0 | 0 | INV | 5/23/2018 | 463.99 |
| BANHAY Bank of Hays | CK05061801 | 5/4/2018 | 5/4/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05051801 | 5/5/2018 | 5/5/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05071801 | 5/7/2018 | 5/7/2018 | No | 389.64 | 0 | 0 | INV | 5/23/2018 | 389.64 |
| BANHAY Bank of Hays | CK05071802 | 5/7/2018 | 5/7/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05081801 | 5/8/2018 | 5/8/2018 | No | 3,320.51 | 0 | 0 | INV | 5/23/2018 | 3,320.51 |
| BANHAY Bank of Hays | CK05081802 | 5/8/2018 | 5/8/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05091801 | 5/9/2018 | 5/9/2018 | No | 3,678.05 | 0 | 0 | INV | 5/23/2018 | 3,678.05 |
| BANHAY Bank of Hays | CK05091802 | 5/9/2018 | 5/9/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| AME American Express | CK05111801 | 5/10/2018 | 5/10/2018 | No | 1,191.30 | 0 | 0 | INV | 5/23/2018 | 1,191.30 |
| BANHAY Bank of Hays | CK05101801 | 5/10/2018 | 5/10/2018 | No | 268.24 | 0 | 0 | INV | 5/23/2018 | 268.24 |
| BANLIF Banner Life | CK05101801 | 5/10/2018 | 5/10/2018 | No | 100.63 | 0 | 0 | INV | 5/24/2018 | 100.63 |
| BANHAY Bank of Hays | CK05121801 | 5/11/2018 | 5/11/2018 | No | 1,598.98 | 0 | 0 | INV | 5/23/2018 | 1,598.98 |
| BANLIF Banner Life | CK05111801 | 5/11/2018 | 5/11/2018 | No | 129.15 | 0 | 0 | INV | 5/24/2018 | 129.15 |
| BANLIF Banner Life | CK05121801 | 5/11/2018 | 5/11/2018 | No | 302.75 | 0 | 0 | INV | 5/24/2018 | 302.75 |
| BANHAY Bank of Hays | CK05141801 | 5/14/2018 | 5/14/2018 | No | 5,765.84 | 0 | 0 | INV | 5/23/2018 | 5,765.84 |
| BANHAY Bank of Hays | CK05141802 | 5/14/2018 | 5/14/2018 | No | 21,851.66 | 0 | 0 | INV | 5/24/2018 | 21,851.66 |
| BANHAY Bank of Hays | CK05131801 | 5/15/2018 | 5/15/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05151801 | 5/15/2018 | 5/15/2018 | No | 7,637.51 | 0 | 0 | INV | 5/23/2018 | 7,637.51 |
| AARCAP Aaron Capital, Inc. | CK05171801 | 5/17/2018 | 5/17/2018 | No | 10,000.00 | 0 | 0 | INV | 5/31/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK05171801 | 5/17/2018 | 5/17/2018 | No | 6,826.97 | 0 | 0 | INV | 5/23/2018 | 6,826.97 |
| BANHAY Bank of Hays | CK05181802 | 5/17/2018 | 5/17/2018 | No | 20 | 0 | 0 | INV | 5/31/2018 | 20 |
| BANHAY Bank of Hays | CK05181801 | 5/18/2018 | 5/18/2018 | No | 907.99 | 0 | 0 | INV | 5/23/2018 | 907.99 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661 | 4/1/2018 | 4/1/2018 | No | 154.86 | 0 | 0 | INV | 4/28/2018 | 154.86 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| UPSSCSD UPS/UPS SCS Dallas | 4036119661A | 4/1/2018 | 4/1/2018 | No | 286.48 | 0 | 0 | INV | 4/28/2018 | 286.48 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661B | 4/1/2018 | 4/1/2018 | No | 453.18 | 0 | 0 | INV | 4/28/2018 | 453.18 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661C | 4/1/2018 | 4/1/2018 | No | 75.9 | 0 | 0 | INV | 4/28/2018 | 75.9 |
| BANHAY Bank of Hays | CK05211801 | 5/21/2018 | 5/21/2018 | No | 3,245.76 | 0 | 0 | INV | 5/23/2018 | 3,245.76 |
| BANHAY Bank of Hays | CK05211802 | 5/21/2018 | 5/21/2018 | No | 20,531.46 | 0 | 0 | INV | 5/24/2018 | 20,531.46 |
| BANHAY Bank of Hays | CK05221801 | 5/22/2018 | 5/22/2018 | No | 6,359.28 | 0 | 0 | INV | 5/24/2018 | 6,359.28 |
| CLASSIC Classic Cloth | 4550-IN | 3/31/2018 | 3/31/2018 | No | 706.87 | 0 | 0 | INV | 3/31/2018 | 706.87 |
| CLASSIC Classic Cloth | 4555-IN | 3/31/2018 | 3/31/2018 | No | 3,266.12 | 0 | 0 | INV | 3/31/2018 | 3,266.12 |
| CLASSIC Classic Cloth | 4560-IN | 3/31/2018 | 3/31/2018 | No | 7,188.37 | 0 | 0 | INV | 3/31/2018 | 7,188.37 |
| DESSIN Dessin Fournir Inc. | B903-IN | 3/31/2018 | 3/31/2018 | No | 1,629.63 | 0 | 0 | INV | 3/31/2018 | 1,629.63 |
| DESSIN Dessin Fournir Inc. | B905-IN | 3/31/2018 | 3/31/2018 | No | 3.19 | 0 | 0 | INV | 3/31/2018 | 3.19 |
| TURNBUL Moneycorp US | | 5/22/2018 | 5/22/2018 | No | 10 | 0 | 0 | INV | 5/22/2018 | 10 |
| TURNBUL Moneycorp US | 104227 | 1/1/2018 | 1/31/2018 | No | 8,091.03 | 0 | 0 | INV | 1/24/2018 | 8,091.03 |
| TURNBUL Moneycorp US | 104403 | 1/18/2018 | 2/17/2018 | No | 5,743.72 | 0 | 0 | INV | 1/29/2018 | 5,743.72 |
| BANHAY Bank of Hays | CK05231801 | 5/23/2018 | 5/23/2018 | No | 9,858.82 | 0 | 0 | INV | 5/24/2018 | 9,858.82 |
| BANHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | No | 35,060.99 | 0 | 0 | INV | 5/24/2018 | 35,060.99 |
| FRANCH Franchise Tax Board | CK00569501 | 5/24/2018 | 5/24/2018 | No | 3,200.00 | 0 | 0 | INV | 5/25/2018 | 3,200.00 |
| FRANCH Franchise Tax Board | CK00569601 | 5/24/2018 | 5/24/2018 | No | 68.55 | 0 | 0 | INV | 5/25/2018 | 68.55 |
| NYSCOR NYS Corporate Tax | CK00569401 | 5/24/2018 | 5/24/2018 | No | 1,062.00 | 0 | 0 | INV | 5/25/2018 | 1,062.00 |
| BANHAY Bank of Hays | CK05251801 | 5/25/2018 | 5/25/2018 | No | 1,535.74 | 0 | 0 | INV | 5/31/2018 | 1,535.74 |
| BANHAY Bank of Hays | CK05251802 | 5/25/2018 | 5/25/2018 | No | 11,975.56 | 0 | 0 | INV | 5/31/2018 | 11,975.56 |
| CITYOFP City of Plainville | 050118 108 | 5/1/2018 | 5/11/2018 | No | 87.75 | 0 | 0 | INV | 5/2/2018 | 87.75 |
| ANNHAR Ann Harris Bennett | 7215259617 | 4/13/2018 | 4/13/2018 | No | 143.64 | 0 | 0 | INV | 4/26/2018 | 143.64 |
| BANHAY Bank of Hays | CK05291801 | 5/29/2018 | 5/29/2018 | No | 4,085.24 | 0 | 0 | INV | 5/31/2018 | 4,085.24 |
| BANHAY Bank of Hays | CK05291802 | 5/29/2018 | 5/29/2018 | No | 3,488.52 | 0 | 0 | INV | 5/31/2018 | 3,488.52 |
| BANHAY Bank of Hays | CK05301801 | 5/30/2018 | 5/30/2018 | No | 11,450.17 | 0 | 0 | INV | 5/31/2018 | 11,450.17 |
| BANHAY Bank of Hays | CK05301802 | 5/30/2018 | 5/30/2018 | No | 37,994.53 | 0 | 0 | INV | 5/31/2018 | 37,994.53 |
| PARTH PARTHENON PRINTS, INC. | 284534 | 8/11/2017 | 9/10/2017 | No | 2,095.85 | 0 | 0 | INV | 8/17/2017 | 2,095.85 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| BANHAY Bank of Hays | CK05311801 | 5/31/2018 | 5/31/2018 | No | 15.31 | 0 | 0 | INV | 5/31/2018 | 15.31 |
| DFC COR DFC Corp | 4-2018 CHICAGO | 4/30/2018 | 5/15/2018 | No | 5,658.39 | 0 | 0 | INV | 4/30/2018 | 5,658.39 |
| DFC COR DFC Corp | 4-2018 NEW YORK | 4/30/2018 | 5/15/2018 | No | 6,100.55 | 0 | 0 | INV | 4/30/2018 | 6,100.55 |
| MIDWEST Midwest Energy | 40418 | 4/4/2018 | 4/24/2018 | No | 260.05 | 0 | 0 | INV | 4/12/2018 | 260.05 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PDF PDF Systems Inc. | S-12392 | 2/2/2018 | 2/22/2018 | No | 550 | 0 | 0 | INV | 2/14/2018 | 550 |
| THERLLC Therien LLC | 4-2018 LA | 4/30/2018 | 5/15/2018 | No | 3,499.90 | 0 | 0 | INV | 4/30/2018 | 3,499.90 |
| BANHAY Bank of Hays | CK06001801 | 6/1/2018 | 6/1/2018 | No | 29,765.61 | 0 | 0 | INV | 6/28/2018 | 29,765.61 |
| BANHAY Bank of Hays | CK06011801 | 6/1/2018 | 6/1/2018 | No | 6,079.21 | 0 | 0 | INV | 6/27/2018 | 6,079.21 |
| BANHAY Bank of Hays | CK06011802 | 6/1/2018 | 6/1/2018 | No | 40 | 0 | 0 | INV | 6/28/2018 | 40 |
| NEXTECH Nex-Tech | 50118 | 5/1/2018 | 5/16/2018 | No | 91 | 0 | 0 | INV | 5/2/2018 | 91 |
| AUTHORI Authorize.net | CK06021802 | 6/4/2018 | 6/4/2018 | No | 59.05 | 0 | 0 | INV | 6/27/2018 | 59.05 |
| BANHAY Bank of Hays | CK06041801 | 6/4/2018 | 6/4/2018 | No | 14,118.62 | 0 | 0 | INV | 6/27/2018 | 14,118.62 |
| BANHAY Bank of Hays | CK06041802 | 6/4/2018 | 6/4/2018 | No | 32,882.05 | 0 | 0 | INV | 6/28/2018 | 32,882.05 |
| AME American Express | CK06051802 | 6/5/2018 | 6/5/2018 | No | 717.45 | 0 | 0 | INV | 6/27/2018 | 717.45 |
| BANLIF Banner Life | CK06021801 | 6/5/2018 | 6/5/2018 | No | 100.63 | 0 | 0 | INV | 6/28/2018 | 100.63 |
| BANLIF Banner Life | CK06031801 | 6/5/2018 | 6/5/2018 | No | 302.75 | 0 | 0 | INV | 6/28/2018 | 302.75 |
| J NELSO J Nelson | Apr-18 | 4/30/2018 | 5/15/2018 | No | 1,981.25 | 0 | 0 | INV | 4/30/2018 | 1,981.25 |
| BANHAY Bank of Hays | CK06061801 | 6/6/2018 | 6/6/2018 | No | 12,916.99 | 0 | 0 | INV | 6/27/2018 | 12,916.99 |
| COMPLET Complete Merchant Solutions | CK06071801 | 6/7/2018 | 6/7/2018 | No | 838.54 | 0 | 0 | INV | 6/27/2018 | 838.54 |
| LIBGRO Liberty Group | CK06071801 | 6/7/2018 | 6/7/2018 | No | 8,000.00 | 0 | 0 | INV | 6/28/2018 | 8,000.00 |
| BANHAY Bank of Hays | CK06081801 | 6/8/2018 | 6/8/2018 | No | 4,056.55 | 0 | 0 | INV | 6/27/2018 | 4,056.55 |
| BANHAY Bank of Hays | CK06081802 | 6/8/2018 | 6/8/2018 | No | 12,930.55 | 0 | 0 | INV | 6/28/2018 | 12,930.55 |
| BANHAY Bank of Hays | CK06111801 | 6/11/2018 | 6/11/2018 | No | 6,789.47 | 0 | 0 | INV | 6/27/2018 | 6,789.47 |
| BANLIF Banner Life | CK06111801 | 6/11/2018 | 6/11/2018 | No | 129.15 | 0 | 0 | INV | 6/28/2018 | 129.15 |
| CNAINS C.N.A. Insurance | CK06101801 | 6/11/2018 | 6/11/2018 | No | 21,091.10 | 0 | 0 | INV | 6/28/2018 | 21,091.10 |
| BANHAY Bank of Hays | CK06091802 | 6/12/2018 | 6/12/2018 | No | 5,306.25 | 0 | 0 | INV | 6/28/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK06121801 | 6/12/2018 | 6/12/2018 | No | 2,762.04 | 0 | 0 | INV | 6/27/2018 | 2,762.04 |
| BANHAY Bank of Hays | CK06121802 | 6/12/2018 | 6/12/2018 | No | 30,371.20 | 0 | 0 | INV | 6/28/2018 | 30,371.20 |
| MIDWEST Midwest Energy | 50318 | 5/3/2018 | 5/23/2018 | No | 298.35 | 0 | 0 | INV | 5/9/2018 | 298.35 |
| UPSSCSD UPS/UPS SCS Dallas | 4046114542 | 4/11/2018 | 4/11/2018 | No | 128.78 | 0 | 0 | INV | 4/18/2018 | 128.78 |
| UPSSCSD UPS/UPS SCS Dallas | 4046118708 | 4/11/2018 | 4/11/2018 | No | 857.77 | 0 | 0 | INV | 4/18/2018 | 857.77 |
| BANHAY Bank of Hays | CK06131801 | 6/13/2018 | 6/13/2018 | No | 286.04 | 0 | 0 | INV | 6/27/2018 | 286.04 |
| BANHAY Bank of Hays | CK06131802 | 6/13/2018 | 6/13/2018 | No | 6,112.82 | 0 | 0 | INV | 6/28/2018 | 6,112.82 |
| DOLLY Dolly Fabrics | 87466 | 7/13/2017 | 8/12/2017 | No | 1,705.00 | 0 | 0 | INV | 7/20/2017 | 1,705.00 |
| DOLLY Dolly Fabrics | 87481 | 7/24/2017 | 8/23/2017 | No | 1,265.75 | 0 | 0 | INV | 7/31/2017 | 1,265.75 |
| DOLLY Dolly Fabrics | 87508 | 8/11/2017 | 9/10/2017 | No | 511.5 | 0 | 0 | INV | 8/17/2017 | 511.5 |
| DOLLY Dolly Fabrics | 087508A | 8/17/2017 | 9/16/2017 | No | 511.50- | 0 | 0 | INV | 8/17/2017 | 511.50- |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBGRO Liberty Group | CK00569701 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00569801 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00569901 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570001 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570101 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570201 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| BANHAY Bank of Hays | CK06141801 | 6/14/2018 | 6/14/2018 | No | 903.29 | 0 | 0 | INV | 6/27/2018 | 903.29 |
| BANHAY Bank of Hays | CK06141802 | 6/14/2018 | 6/14/2018 | No | 2,126.82 | 0 | 0 | INV | 6/28/2018 | 2,126.82 |
| CHARLES Charles Comeau | CK00570301 | 6/15/2018 | 6/15/2018 | No | 368 | 0 | 0 | INV | 6/18/2018 | 368 |
| BANHAY Bank of Hays | CK06181801 | 6/18/2018 | 6/18/2018 | No | 12,160.42 | 0 | 0 | INV | 6/27/2018 | 12,160.42 |
| CLASSIC Classic Cloth | CK01149401 | 6/18/2018 | 6/18/2018 | No | 283.9 | 0 | 0 | INV | 6/18/2018 | 283.9 |
| LIBGRO Liberty Group | CK00570401 | 6/18/2018 | 6/18/2018 | No | 2,500.00 | 0 | 0 | INV | 6/19/2018 | 2,500.00 |
| LIBGRO Liberty Group | CK00570501 | 6/18/2018 | 6/18/2018 | No | 2,500.00 | 0 | 0 | INV | 6/19/2018 | 2,500.00 |
| BANHAY Bank of Hays | CK06191801 | 6/19/2018 | 6/19/2018 | No | 5,018.59 | 0 | 0 | INV | 6/27/2018 | 5,018.59 |
| BANHAY Bank of Hays | CK06191802 | 6/19/2018 | 6/19/2018 | No | 54,103.87 | 0 | 0 | INV | 6/28/2018 | 54,103.87 |
| CATHSCH  Cathy Schaukowitch | CK00570901 | 6/19/2018 | 6/19/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| CATHSCH  Cathy Schaukowitch | CK00571002 | 6/19/2018 | 6/19/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| LIBGRO Liberty Group | CK00570601 | 6/19/2018 | 6/19/2018 | No | 2,500.00 | 0 | 0 | INV | 6/20/2018 | 2,500.00 |
| LIBGRO Liberty Group | CK00570701 | 6/19/2018 | 6/19/2018 | No | 2,500.00 | 0 | 0 | INV | 6/20/2018 | 2,500.00 |
| NORPRI Northwestern Printers | 38449 | 1/16/2018 | 1/16/2018 | No | 148.3 | 0 | 0 | INV | 1/31/2018 | 148.3 |
| NORPRI Northwestern Printers | 38861 | 1/31/2018 | 1/31/2018 | No | 12.57 | 0 | 0 | INV | 1/31/2018 | 12.57 |
| AARCAP Aaron Capital, Inc. | CK06181801 | 6/20/2018 | 6/20/2018 | No | 10,000.00 | 0 | 0 | INV | 6/28/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK06201802 | 6/20/2018 | 6/20/2018 | No | 449.95 | 0 | 0 | INV | 6/27/2018 | 449.95 |
| BANHAY Bank of Hays | CK06201803 | 6/20/2018 | 6/20/2018 | No | 59,271.46 | 0 | 0 | INV | 6/28/2018 | 59,271.46 |
| BANHAY Bank of Hays | CK10211801 | 6/20/2018 | 6/20/2018 | No | 20 | 0 | 0 | INV | 6/28/2018 | 20 |
| CATHSCH  Cathy Schaukowitch | CK00570801 | 6/20/2018 | 6/20/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| BANHAY Bank of Hays | CK06211801 | 6/21/2018 | 6/21/2018 | No | 3,977.21 | 0 | 0 | INV | 6/27/2018 | 3,977.21 |
| CATSCH  Cathy Schaukowitch | CK00571101 | 6/21/2018 | 6/21/2018 | No | 3,000.00 | 0 | 0 | INV | 6/26/2018 | 3,000.00 |
| BANHAY Bank of Hays | CK06221801 | 6/22/2018 | 6/22/2018 | No | 2,286.87 | 0 | 0 | INV | 6/27/2018 | 2,286.87 |
| CATSCH  Cathy Schaukowitch | CK00571201 | 6/22/2018 | 6/22/2018 | No | 4,000.00 | 0 | 0 | INV | 6/26/2018 | 4,000.00 |
| BANHAY Bank of Hays | CK06251801 | 6/25/2018 | 6/25/2018 | No | 4,296.80 | 0 | 0 | INV | 6/27/2018 | 4,296.80 |
| BANHAY Bank of Hays | CK06261801 | 6/26/2018 | 6/26/2018 | No | 5,430.75 | 0 | 0 | INV | 6/27/2018 | 5,430.75 |
| CITYOFP City of Plainville | 060118 108 | 6/1/2018 | 6/11/2018 | No | 87.75 | 0 | 0 | INV | 6/6/2018 | 87.75 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK06271802 | 6/27/2018 | 6/27/2018 | No | 8,085.35 | 0 | 0 | INV | 6/28/2018 | 8,085.35 |
| BANHAY Bank of Hays | CK06271803 | 6/27/2018 | 6/27/2018 | No | 3,386.17 | 0 | 0 | INV | 6/28/2018 | 3,386.17 |
| BANHAY Bank of Hays | CK06281801 | 6/28/2018 | 6/28/2018 | No | 48,622.70 | 0 | 0 | INV | 6/28/2018 | 48,622.70 |
| BANHAY Bank of Hays | CK06291801 | 6/29/2018 | 6/29/2018 | No | 9.06 | 0 | 0 | INV | 6/29/2018 | 9.06 |
| BANHAY Bank of Hays | CK06291802 | 6/29/2018 | 6/29/2018 | No | 173.5 | 0 | 0 | INV | 6/29/2018 | 173.5 |
| FEDEX FedEx | 6-200-19114 | 6/1/2018 | 6/1/2018 | No | 50.21 | 0 | 0 | INV | 6/28/2018 | 50.21 |
| FEDEX FedEx | 6-222-27089 | 6/1/2018 | 6/1/2018 | No | 59.23 | 0 | 0 | INV | 6/28/2018 | 59.23 |
| LIBGRO Liberty Group | CK00571902 | 6/30/2018 | 6/30/2018 | No | 2,000.00 | 0 | 0 | INV | 7/13/2018 | 2,000.00 |
| BANHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | No | 8,339.41 | 0 | 0 | INV | 7/2/2018 | 40 |
| BANHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | No | 8,339.41 | 0 | 0 | INV | 7/2/2018 | 40 |
| PROSOF Professional Software Inc | 1801132-IN | 2/1/2018 | 2/1/2018 | No | 36.25 | 0 | 0 | INV | 2/8/2018 | 36.25 |
| AUTHORI Authorize.net | CK07011801 | 7/3/2018 | 7/3/2018 | No | 57.45 | 0 | 0 | INV | 7/2/2018 | 57.45 |
| BANHAY Bank of Hays | CK07031801 | 7/3/2018 | 7/3/2018 | No | 2,349.48 | 0 | 0 | INV | 7/3/2018 | 2,349.48 |
| COMPLET Complete Merchant Solutions | CK07031801 | 7/3/2018 | 7/3/2018 | No | 643.07 | 0 | 0 | INV | 7/2/2018 | 643.07 |
| NEXTECH Nex-Tech | 60118 | 6/1/2018 | 6/16/2018 | No | 91 | 0 | 0 | INV | 6/6/2018 | 91 |
| NORPRI Northwestern Printers | 38447 | 1/16/2018 | 1/16/2018 | No | 94.47 | 0 | 0 | INV | 1/31/2018 | 94.47 |
| NORPRI Northwestern Printers | 38996 | 2/6/2018 | 2/6/2018 | No | 29.33 | 0 | 0 | INV | 2/14/2018 | 29.33 |
| NORPRI Northwestern Printers | 39284 | 2/15/2018 | 2/15/2018 | No | 38.39 | 0 | 0 | INV | 2/28/2018 | 38.39 |
| NORPRI Northwestern Printers | 39415 | 2/20/2018 | 2/20/2018 | No | 35.96 | 0 | 0 | INV | 2/28/2018 | 35.96 |
| NORPRI Northwestern Printers | 39591 | 2/26/2018 | 2/26/2018 | No | 7.05 | 0 | 0 | INV | 2/28/2018 | 7.05 |
| PDF PDF Systems Inc. | S-12458 | 3/6/2018 | 3/26/2018 | No | 550 | 0 | 0 | INV | 3/14/2018 | 550 |
| UPSSCSD UPS/UPS SCS Dallas | 4053112920 | 4/6/2018 | 4/6/2018 | No | 938.15 | 0 | 0 | INV | 4/28/2018 | 938.15 |
| UPSSCSD UPS/UPS SCS Dallas | 4074112159 | 6/1/2018 | 6/1/2018 | No | 660.89 | 0 | 0 | INV | 6/28/2018 | 660.89 |
| AME American Express | CK07051801 | 7/5/2018 | 7/5/2018 | No | 145.55 | 0 | 0 | INV | 7/11/2018 | 145.55 |
| AME American Express | CK07061801 | 7/5/2018 | 7/5/2018 | No | 166.11 | 0 | 0 | INV | 7/11/2018 | 166.11 |
| BANHAY Bank of Hays | CK07051801 | 7/5/2018 | 7/5/2018 | No | 42,448.72 | 0 | 0 | INV | 7/11/2018 | 42,448.72 |
| BANHAY Bank of Hays | CK07071801 | 7/5/2018 | 7/5/2018 | No | 1,092.39 | 0 | 0 | INV | 7/11/2018 | 1,092.39 |
| BANHAY Bank of Hays | CK07061802 | 7/6/2018 | 7/6/2018 | No | 22,431.15 | 0 | 0 | INV | 7/11/2018 | 22,431.15 |
| BANHAY Bank of Hays | CK07081801 | 7/6/2018 | 7/6/2018 | No | 1,069.56 | 0 | 0 | INV | 7/11/2018 | 1,069.56 |
| CNAINS C.N.A. Insurance | CK07061801 | 7/6/2018 | 7/6/2018 | No | 4,484.75 | 0 | 0 | INV | 7/9/2018 | 4,484.75 |
| LIBGRO Liberty Group | CK00571401 | 7/9/2018 | 7/9/2018 | No | 1,800.00 | 0 | 0 | INV | 7/9/2018 | 1,800.00 |
| MIDWEST Midwest Energy | 60518 | 6/5/2018 | 6/25/2018 | No | 70.5 | 0 | 0 | INV | 6/13/2018 | 70.5 |
| NORPRI Northwestern Printers | 40099 | 3/20/2018 | 3/30/2018 | No | 38.6 | 0 | 0 | INV | 3/31/2018 | 38.6 |

Case 19-10541    Doc# 1    Filed 04/08/19    Page 50 of 126

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| NORPRI Northwestern Printers | 40132 | 3/21/2018 | 3/31/2018 | No | 58.6 | 0 | 0 | INV | 3/31/2018 | 58.6 |
| NORPRI Northwestern Printers | 40330 | 3/29/2018 | 4/8/2018 | No | 48.11 | 0 | 0 | INV | 3/31/2018 | 48.11 |
| BANHAY Bank of Hays | CK07101801 | 7/11/2018 | 7/11/2018 | No | 5,306.25 | 0 | 0 | INV | 7/11/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | No | 21,272.74 | 0 | 0 | INV | 7/11/2018 | 20,565.70 |
| BANHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | No | 21,272.74 | 0 | 0 | INV | 7/11/2018 | 20,565.70 |
| BANHAY Bank of Hays | CK07111802 | 7/11/2018 | 7/11/2018 | No | 31,383.58 | 0 | 0 | INV | 7/11/2018 | 31,383.58 |
| LIBGRO Liberty Group | CK00571502 | 7/11/2018 | 7/11/2018 | No | 2,000.00 | 0 | 0 | INV | 7/11/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00571702 | 7/11/2018 | 7/11/2018 | No | 1,800.00 | 0 | 0 | INV | 7/11/2018 | 1,800.00 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PDF PDF Systems Inc. | S-12536 | 4/5/2018 | 4/25/2018 | No | 550 | 0 | 0 | INV | 4/11/2018 | 550 |
| ROOKSCO Rooks County Treasurer | 4971B | 5/1/2018 | 5/1/2018 | No | 626.73 | 0 | 0 | INV | 5/31/2018 | 626.73 |
| ROOKSCO Rooks County Treasurer | 4971B INTEREST | 7/11/2018 | 7/11/2018 | No | 11.5 | 0 | 0 | INV | 7/11/2018 | 11.5 |
| BANHAY Bank of Hays | CK07121801 | 7/12/2018 | 7/12/2018 | No | 9,490.34 | 0 | 0 | INV | 7/12/2018 | 9,490.34 |
| J NELSO J Nelson | May-18 | 5/31/2018 | 6/15/2018 | No | 108 | 0 | 0 | INV | 5/31/2018 | 108 |
| LIBGRO Liberty Group | CK00571801 | 7/12/2018 | 7/12/2018 | No | 2,000.00 | 0 | 0 | INV | 7/12/2018 | 2,000.00 |
| NORPRI Northwestern Printers | 38824 | 1/31/2018 | 1/31/2018 | No | 941.54 | 0 | 0 | INV | 1/31/2018 | 941.54 |
| BANHAY Bank of Hays | CK07131801 | 7/13/2018 | 7/13/2018 | No | 1,181.25 | 0 | 0 | INV | 7/13/2018 | 1,181.25 |
| CNAINS C.N.A. Insurance | CK07131801 | 7/13/2018 | 7/13/2018 | No | 49,000.00 | 0 | 0 | INV | 7/13/2018 | 49,000.00 |
| UPSSCSD UPS/UPS SCS Dallas | 4054115342 | 4/13/2018 | 4/13/2018 | No | 1,255.93 | 0 | 0 | INV | 4/28/2018 | 1,255.93 |
| UPSSCSD UPS/UPS SCS Dallas | 4054115342A | 4/13/2018 | 4/13/2018 | No | 1,262.94 | 0 | 0 | INV | 4/28/2018 | 1,262.94 |
| BANHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 5,604.61 | 0 | 0 | INV | 7/16/2018 | 2,970.19 |
| BANHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 5,604.61 | 0 | 0 | INV | 7/16/2018 | 2,970.19 |
| BANHAY Bank of Hays | CK07171801 | 7/17/2018 | 7/17/2018 | No | 27,068.01 | 0 | 0 | INV | 7/17/2018 | 26,799.64 |
| BANHAY Bank of Hays | CK07171801 | 7/17/2018 | 7/17/2018 | No | 27,068.01 | 0 | 0 | INV | 7/17/2018 | 26,799.64 |
| AARCAP Aaron Capital, Inc. | CK00572001 | 7/18/2018 | 7/18/2018 | No | 10,000.00 | 0 | 0 | INV | 7/17/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK07181801 | 7/18/2018 | 7/18/2018 | No | 61,745.15 | 0 | 0 | INV | 7/18/2018 | 61,575.40 |
| BANHAY Bank of Hays | CK07181801 | 7/18/2018 | 7/18/2018 | No | 61,745.15 | 0 | 0 | INV | 7/18/2018 | 61,575.40 |
| BANHAY Bank of Hays | CK07191801 | 7/19/2018 | 7/19/2018 | No | 1,198.28 | 0 | 0 | INV | 7/19/2018 | 1,198.28 |
| LIBGRO Liberty Group | CK00572101 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00572201 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00572301 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| BANHAY Bank of Hays | CK07201801 | 7/20/2018 | 7/20/2018 | No | 893.39 | 0 | 0 | INV | 7/20/2018 | 893.39 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| CNAINS C.N.A. Insurance | CK07201801 | 7/20/2018 | 7/20/2018 | No | 20,000.00 | 0 | 0 | INV | 7/20/2018 | 20,000.00 |
| BANHAY Bank of Hays | CK07231801 | 7/23/2018 | 7/23/2018 | No | 9,190.35 | 0 | 0 | INV | 7/23/2018 | 9,190.35 |
| BANHAY Bank of Hays | CK07231802 | 7/24/2018 | 7/24/2018 | No | 53,176.08 | 0 | 0 | INV | 7/24/2018 | 53,176.08 |
| CITYOFP City of Plainville | 070118 108 | 7/1/2018 | 7/11/2018 | No | 83.9 | 0 | 0 | INV | 7/3/2018 | 83.9 |
| CNAINS C.N.A. Insurance | CK07241801 | 7/24/2018 | 7/24/2018 | No | 10,000.00 | 0 | 0 | INV | 7/24/2018 | 10,000.00 |
| DFC COR DFC Corp | 5-2018 CHICAGO | 5/31/2018 | 6/15/2018 | No | 2,182.62 | 0 | 0 | INV | 5/31/2018 | 2,182.62 |
| DFC COR DFC Corp | 5-2018 NEW YORK | 5/31/2018 | 6/15/2018 | No | 5,672.11 | 0 | 0 | INV | 5/31/2018 | 5,672.11 |
| DFC COR DFC Corp | 6-2018 CHICAGO | 6/29/2018 | 7/15/2018 | No | 3,025.87 | 0 | 0 | INV | 6/29/2018 | 3,025.87 |
| DFC COR DFC Corp | 6-2018 NEW YORK | 6/29/2018 | 7/15/2018 | No | 5,179.49 | 0 | 0 | INV | 6/29/2018 | 5,179.49 |
| THERLLC Therien LLC | 5-2018 LOS ANGELES | 5/31/2018 | 6/18/2018 | No | 378.62 | 0 | 0 | INV | 5/31/2018 | 378.62 |
| THERLLC Therien LLC | 6-2018 LA | 6/29/2018 | 7/15/2018 | No | 1,336.00 | 0 | 0 | INV | 6/29/2018 | 1,336.00 |
| DFCHOLD DFC Holdings | CK7/25SW03 | 7/25/2018 | 7/25/2018 | No | 36,878.96 | 0 | 0 | INV | 7/25/2018 | 36,878.96 |
| DFCHOLD DFC Holdings | CK7/25SW01 | 7/26/2018 | 7/26/2018 | No | 48.71 | 0 | 0 | INV | 7/26/2018 | 48.71 |
| DFCHOLD DFC Holdings | CK7/26SW03 | 7/26/2018 | 7/26/2018 | No | 17,745.41 | 0 | 0 | INV | 7/26/2018 | 17,745.41 |
| DFCHOLD DFC Holdings | CK7-26SW01 | 7/26/2018 | 7/26/2018 | No | 1,824.82 | 0 | 0 | INV | 7/26/2018 | 1,824.82 |
| DFCHOLD DFC Holdings | CK7/27SW01 | 7/27/2018 | 7/27/2018 | No | 6,227.97 | 0 | 0 | INV | 7/27/2018 | 6,227.97 |
| BANHAY Bank of Hays | CK73018S01 | 7/30/2018 | 7/30/2018 | No | 16,337.54 | 0 | 0 | INV | 7/30/2018 | 16,337.54 |
| ROOKSCO Rooks County Treasurer | 4968B | 5/1/2018 | 5/1/2018 | No | 9,903.73 | 0 | 0 | INV | 5/31/2018 | 9,903.73 |
| ROOKSCO Rooks County Treasurer | 4968B INTEREST | 7/30/2018 | 7/30/2018 | No | 222.49 | 0 | 0 | INV | 7/31/2018 | 222.49 |
| AINSWOR Ainsworth-Noah & Associates | 2017113000 | 11/30/2017 | 12/15/2017 | No | 461.9 | 0 | 0 | INV | 11/30/2017 | 461.9 |
| AINSWOR Ainsworth-Noah & Associates | FUNDSFROMPHIORDER | 7/31/2018 | 7/31/2018 | No | 461.90- | 0 | 0 | INV | 7/31/2018 | 461.90- |
| BANHAY Bank of Hays | CK07311802 | 7/31/2018 | 7/31/2018 | No | 26,275.92 | 0 | 0 | INV | 7/31/2018 | 26,275.92 |
| BANHAY Bank of Hays | CK07311803 | 7/31/2018 | 7/31/2018 | No | 26,275.92- | 0 | 0 | INV | 7/31/2018 | 26,275.92- |
| BANHAY Bank of Hays | CK7/31SW01 | 7/31/2018 | 7/31/2018 | No | 3,092.31 | 0 | 0 | INV | 7/31/2018 | 3,092.31 |
| BANHAY Bank of Hays | CK7/31SW02 | 7/31/2018 | 7/31/2018 | No | 3,092.31- | 0 | 0 | INV | 7/31/2018 | 3,092.31- |
| BANHAY Bank of Hays | CK72718O01 | 7/31/2018 | 7/31/2018 | No | 30 | 0 | 0 | INV | 7/31/2018 | 30 |
| BANHAY Bank of Hays | CK73118A01 | 7/31/2018 | 7/31/2018 | No | 5.62 | 0 | 0 | INV | 7/31/2018 | 5.62 |
| BANHAY Bank of Hays | CK73118S01 | 7/31/2018 | 7/31/2018 | No | 3,092.31 | 0 | 0 | INV | 7/31/2018 | 3,092.31 |
| BANHAY Bank of Hays | CK73118S02 | 7/31/2018 | 7/31/2018 | No | 26,275.92 | 0 | 0 | INV | 7/31/2018 | 26,275.92 |
| CNAINS C.N.A. Insurance | CK07301801 | 7/31/2018 | 7/31/2018 | No | 10,360.13 | 0 | 0 | INV | 7/31/2018 | 10,360.13 |
| FEDEX FedEx | 1-712-59152 | 7/12/2018 | 7/12/2018 | No | 32.57 | 0 | 0 | INV | 7/30/2018 | 32.57 |
| BANHAY Bank of Hays | CK80118S01 | 8/1/2018 | 8/1/2018 | No | 2,292.97 | 0 | 0 | INV | 8/31/2018 | 2,292.97 |
| AUTHORI Authorize.net | CK80218N01 | 8/2/2018 | 8/2/2018 | No | 57.57 | 0 | 0 | INV | 8/31/2018 | 57.57 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK80218A01 | 8/2/2018 | 8/2/2018 | No | 57.7 | 0 | 0 | INV | 8/31/2018 | 57.7 |
| BANHAY Bank of Hays | CK80218A02 | 8/2/2018 | 8/2/2018 | No | 57.70- | 0 | 0 | INV | 8/31/2018 | 57.70- |
| BANHAY Bank of Hays | CK80218O01 | 8/2/2018 | 8/2/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80218S02 | 8/2/2018 | 8/2/2018 | No | 43,018.89 | 0 | 0 | INV | 8/31/2018 | 43,018.89 |
| BANHAY Bank of Hays | CK08141801 | 8/3/2018 | 8/3/2018 | No | 65,903.18 | 0 | 0 | INV | 8/31/2018 | 65,903.18 |
| BANHAY Bank of Hays | CK80318D01 | 8/3/2018 | 8/3/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80318S01 | 8/3/2018 | 8/3/2018 | No | 1,117.93 | 0 | 0 | INV | 8/3/2018 | 1,117.93 |
| AME American Express | CK80618A01 | 8/6/2018 | 8/6/2018 | No | 381.44 | 0 | 0 | INV | 8/31/2018 | 381.44 |
| BANHAY Bank of Hays | CK8/6SW01 | 8/6/2018 | 8/6/2018 | No | 5,384.69 | 0 | 0 | INV | 8/6/2018 | 5,384.69 |
| PDF PDF Systems Inc. | S-12586 | 5/3/2018 | 5/23/2018 | No | 550 | 0 | 0 | INV | 5/15/2018 | 550 |
| BANHAY Bank of Hays | CK80718S01 | 8/7/2018 | 8/7/2018 | No | 35,540.53 | 0 | 0 | INV | 8/7/2018 | 35,540.53 |
| CLASSIC Classic Cloth | 4566-IN | 4/30/2018 | 4/30/2018 | No | 2,290.28 | 0 | 0 | INV | 4/30/2018 | 2,290.28 |
| CLASSIC Classic Cloth | 4571-IN | 4/30/2018 | 4/30/2018 | No | 4,957.23 | 0 | 0 | INV | 4/30/2018 | 4,957.23 |
| CLASSIC Classic Cloth | 4579-IN | 4/30/2018 | 4/30/2018 | No | 1,647.65 | 0 | 0 | INV | 4/30/2018 | 1,647.65 |
| CLASSIC Classic Cloth | 4584-IN | 5/31/2018 | 5/31/2018 | No | 3,808.82 | 0 | 0 | INV | 5/31/2018 | 3,808.82 |
| CLASSIC Classic Cloth | 4588-IN | 5/31/2018 | 5/31/2018 | No | 2,966.24 | 0 | 0 | INV | 5/31/2018 | 2,966.24 |
| CLASSIC Classic Cloth | 4598-IN | 5/31/2018 | 5/31/2018 | No | 260.05 | 0 | 0 | INV | 5/31/2018 | 260.05 |
| DFC COR DFC Corp | 07.2018 COMM | 7/31/2018 | 7/31/2018 | No | 2,252.99 | 0 | 0 | INV | 7/31/2018 | 2,252.99 |
| DFC COR DFC Corp | 07.2018 NY COMM | 7/31/2018 | 7/31/2018 | No | 2,966.92 | 0 | 0 | INV | 7/31/2018 | 2,966.92 |
| NEXTECH Nex-Tech | 70118 | 7/1/2018 | 7/16/2018 | No | 91 | 0 | 0 | INV | 7/3/2018 | 91 |
| THERLLC Therien LLC | 07.2018 LA COMM | 7/31/2018 | 7/31/2018 | No | 2,169.56 | 0 | 0 | INV | 7/31/2018 | 2,169.56 |
| BANHAY Bank of Hays | CK80818D01 | 8/8/2018 | 8/8/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80818S01 | 8/8/2018 | 8/8/2018 | No | 685.71 | 0 | 0 | INV | 8/31/2018 | 685.71 |
| MIDWEST Midwest Energy | 70518 | 7/5/2018 | 7/25/2018 | No | 42.48 | 0 | 0 | INV | 7/16/2018 | 42.48 |
| BANHAY Bank of Hays | CK80918S01 | 8/9/2018 | 8/9/2018 | No | 248.37 | 0 | 0 | INV | 8/31/2018 | 248.37 |
| BANHAY Bank of Hays | CK81018S01 | 8/9/2018 | 8/9/2018 | No | 6,016.44 | 0 | 0 | INV | 8/31/2018 | 6,016.44 |
| BANHAY Bank of Hays | CK81318S01 | 8/13/2018 | 8/13/2018 | No | 3,461.61 | 0 | 0 | INV | 8/31/2018 | 3,461.61 |
| DESSIN Dessin Fournir Inc. | B918-IN | 4/30/2018 | 4/30/2018 | No | 680.59 | 0 | 0 | INV | 4/30/2018 | 680.59 |
| DESSIN Dessin Fournir Inc. | B925-IN | 4/30/2018 | 4/30/2018 | No | 15.89 | 0 | 0 | INV | 4/30/2018 | 15.89 |
| BANHAY Bank of Hays | CK81518S01 | 8/15/2018 | 8/15/2018 | No | 577.73 | 0 | 0 | INV | 8/31/2018 | 577.73 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CK01152001 | 8/15/2018 | 8/15/2018 | No | 1,750.50 | 0 | 0 | INV | 8/15/2018 | 1,750.50 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK81618S01 | 8/16/2018 | 8/16/2018 | No | 2,079.89 | 0 | 0 | INV | 8/31/2018 | 2,079.89 |
| BANHAY Bank of Hays | CK81618S02 | 8/16/2018 | 8/16/2018 | No | 41,681.54 | 0 | 0 | INV | 8/31/2018 | 41,681.54 |
| BANHAY Bank of Hays | CK81718D01 | 8/17/2018 | 8/17/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK81718S01 | 8/17/2018 | 8/17/2018 | No | 5,493.01 | 0 | 0 | INV | 8/31/2018 | 5,493.01 |
| BANHAY Bank of Hays | CK81718S02 | 8/17/2018 | 8/17/2018 | No | 9,783.58 | 0 | 0 | INV | 8/31/2018 | 9,783.58 |
| BANHAY Bank of Hays | CK82018S01 | 8/17/2018 | 8/17/2018 | No | 6,106.14 | 0 | 0 | INV | 8/31/2018 | 6,106.14 |
| BANHAY Bank of Hays | CK82018D01 | 8/20/2018 | 8/20/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82118D01 | 8/21/2018 | 8/21/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82118S01 | 8/21/2018 | 8/21/2018 | No | 26,298.94 | 0 | 0 | INV | 8/31/2018 | 26,298.94 |
| J NELSO J Nelson | Jun-18 | 6/29/2018 | 7/15/2018 | No | 89.99 | 0 | 0 | INV | 6/29/2018 | 89.99 |
| BANHAY Bank of Hays | CK82215S01 | 8/22/2018 | 8/22/2018 | No | 1,908.77 | 0 | 0 | INV | 8/31/2018 | 1,908.77 |
| BANHAY Bank of Hays | CK82218D02 | 8/22/2018 | 8/22/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82318S01 | 8/22/2018 | 8/22/2018 | No | 1,320.07 | 0 | 0 | INV | 8/31/2018 | 1,320.07 |
| BANHAY Bank of Hays | CK82318D01 | 8/23/2018 | 8/23/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| DOLLY Dolly Fabrics | 87481 | 7/24/2017 | 8/23/2017 | No | 1,265.75 | 0 | 0 | INV | 7/31/2017 | 1,265.75 |
| DOLLY Dolly Fabrics | 87551 | 9/12/2017 | 10/12/2017 | No | 1,677.50 | 0 | 0 | INV | 9/29/2017 | 1,677.50 |
| DOLLY Dolly Fabrics | 87556 | 9/13/2017 | 10/13/2017 | No | 823.5 | 0 | 0 | INV | 9/29/2017 | 823.5 |
| TURNBUL Moneycorp US | 104403 | 1/18/2018 | 2/17/2018 | No | 5,743.72 | 0 | 0 | INV | 1/29/2018 | 5,743.72 |
| TURNBUL Moneycorp US | 104404 | 1/18/2018 | 2/17/2018 | No | 4,973.01 | 0 | 0 | INV | 1/29/2018 | 4,973.01 |
| TURNBUL Moneycorp US | CK01152301 | 8/23/2018 | 8/23/2018 | No | 10 | 0 | 0 | INV | 8/24/2018 | 10 |
| BANHAY Bank of Hays | CK82418S01 | 8/24/2018 | 8/24/2018 | No | 1,817.75 | 0 | 0 | INV | 8/31/2018 | 1,817.75 |
| BANHAY Bank of Hays | CK82418S02 | 8/24/2018 | 8/24/2018 | No | 10,149.90 | 0 | 0 | INV | 8/31/2018 | 10,149.90 |
| CNAINS C.N.A. Insurance | CK08241801 | 8/24/2018 | 8/24/2018 | No | 9,776.08 | 0 | 0 | INV | 8/24/2018 | 9,776.08 |
| CNAINS C.N.A. Insurance | CK08241802 | 8/24/2018 | 8/24/2018 | No | 9,776.08- | 0 | 0 | INV | 8/31/2018 | 9,776.08- |
| CNAINS C.N.A. Insurance | CK08241803 | 8/24/2018 | 8/24/2018 | No | 9,776.08 | 0 | 0 | INV | 8/31/2018 | 9,776.08 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK82718B01 | 8/27/2018 | 8/27/2018 | No | 60 | 0 | 0 | INV | 8/31/2018 | 60 |
| BANHAY Bank of Hays | CK82718S01 | 8/27/2018 | 8/27/2018 | No | 5,617.13 | 0 | 0 | INV | 8/31/2018 | 5,617.13 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |

DFH Corporate cash disbursement ledger for the proceeding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| FRITSCH Fritsch Manufaktur GmbH | CKW8271801 | 8/27/2018 | 8/27/2018 | No | 6,070.48 | 0 | 0 | INV | 8/31/2018 | 6,070.48 |
| BANHAY Bank of Hays | CK82818S01 | 8/28/2018 | 8/28/2018 | No | 1,366.77 | 0 | 0 | INV | 8/31/2018 | 1,366.77 |
| BANHAY Bank of Hays | CK83118S01 | 8/28/2018 | 8/28/2018 | No | 1,910.93 | 0 | 0 | INV | 8/31/2018 | 1,910.93 |
| CITYOFP City of Plainville | 080118 108 | 8/1/2018 | 8/11/2018 | No | 87.75 | 0 | 0 | PMT | 7/31/2018 | 87.75- |
| CITYOFP City of Plainville | 080118 108 | 8/1/2018 | 8/11/2018 | No | 87.75 | 0 | 0 | PMT | 7/31/2018 | 87.75- |
| BANHAY Bank of Hays | CK82918S01 | 8/29/2018 | 8/29/2018 | No | 2,066.97 | 0 | 0 | INV | 8/31/2018 | 2,066.97 |
| AARCAP Aaron Capital, Inc. | CK00572801 | 8/30/2018 | 8/30/2018 | No | 10,000.00 | 0 | 0 | INV | 8/31/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK83018S01 | 8/30/2018 | 8/30/2018 | No | 23,550.33 | 0 | 0 | INV | 8/31/2018 | 23,550.33 |
| CLASSIC Classic Cloth | 4603-IN | 6/30/2018 | 6/30/2018 | No | 1,736.24 | 0 | 0 | INV | 6/30/2018 | 1,736.24 |
| CLASSIC Classic Cloth | 4607-IN | 6/30/2018 | 6/30/2018 | No | 4,012.06 | 0 | 0 | INV | 6/30/2018 | 4,012.06 |
| CLASSIC Classic Cloth | 4615-IN | 6/30/2018 | 6/30/2018 | No | 309.64 | 0 | 0 | INV | 6/30/2018 | 309.64 |
| DESSIN Dessin Fournir Inc. | B945-IN | 6/30/2018 | 6/30/2018 | No | 1,545.82 | 0 | 0 | INV | 6/30/2018 | 1,545.82 |
| BANHAY Bank of Hays | CK08311801 | 8/31/2018 | 8/31/2018 | No | 19.38 | 0 | 0 | INV | 8/31/2018 | 19.38 |
| BANHAY Bank of Hays | CK80118M01 | 8/31/2018 | 8/31/2018 | No | 40 | 0 | 0 | INV | 8/31/2018 | 40 |
| BANHAY Bank of Hays | CK80618B01 | 8/31/2018 | 8/31/2018 | No | 0.13 | 0 | 0 | INV | 8/31/2018 | 0.13 |
| BANHAY Bank of Hays | CK80618D01 | 8/31/2018 | 8/31/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK83118D01 | 8/31/2018 | 8/31/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK83118M01 | 8/31/2018 | 8/31/2018 | No | 40 | 0 | 0 | INV | 8/31/2018 | 40 |
| BANHAY Bank of Hays | CK83118S02 | 8/31/2018 | 8/31/2018 | No | 6,408.02 | 0 | 0 | INV | 8/31/2018 | 6,408.02 |
| COMPLET Complete Merchant Solutions | CK80218C01 | 8/31/2018 | 8/31/2018 | No | 677.59 | 0 | 0 | INV | 8/31/2018 | 677.59 |
| AUTHORI Authorize.net | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 57.75 | 0 | 0 | INV | 9/27/2018 | 57.75 |
| BANHAY Bank of Hays | CK90418S01 | 9/4/2018 | 9/4/2018 | No | 8,099.74 | 0 | 0 | INV | 9/27/2018 | 8,099.74 |
| AME American Express | CK90518A01 | 9/5/2018 | 9/5/2018 | No | 567.73 | 0 | 0 | INV | 9/27/2018 | 567.73 |
| BANHAY Bank of Hays | CK90518S02 | 9/5/2018 | 9/5/2018 | No | 26,348.26 | 0 | 0 | INV | 9/30/2018 | 26,348.26 |
| COMPLET Complete Merchant Solutions | CK90418C01 | 9/5/2018 | 9/5/2018 | No | 401.32 | 0 | 0 | INV | 9/30/2018 | 401.32 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK90718S01 | 9/7/2018 | 9/7/2018 | No | 334.12 | 0 | 0 | INV | 9/27/2018 | 334.12 |
| BANHAY Bank of Hays | CK91018S01 | 9/7/2018 | 9/7/2018 | No | 2,321.44 | 0 | 0 | INV | 9/27/2018 | 2,321.44 |
| NEXTECH Nex-Tech | 80118 | 8/1/2018 | 8/16/2018 | No | 91 | 0 | 0 | INV | 8/8/2018 | 91 |
| BANHAY Bank of Hays | CK91018S02 | 9/10/2018 | 9/10/2018 | No | 15,372.98 | 0 | 0 | INV | 9/30/2018 | 15,372.98 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PALMER Palmer Hargrave | COMMISIONS INNER CO | 7/31/2018 | 7/31/2018 | No | 923.8 | 0 | 0 | INV | 7/31/2018 | 923.8 |
| BANHAY Bank of Hays | CK91118S01 | 9/11/2018 | 9/11/2018 | No | 140.5 | 0 | 0 | INV | 9/27/2018 | 140.5 |
| BANHAY Bank of Hays | CK91118S02 | 9/11/2018 | 9/11/2018 | No | 40,636.59 | 0 | 0 | INV | 9/30/2018 | 40,636.59 |
| BANHAY Bank of Hays | CK91218S01 | 9/11/2018 | 9/11/2018 | No | 3,017.00 | 0 | 0 | INV | 9/27/2018 | 3,017.00 |
| BANHAY Bank of Hays | CK91318S01 | 9/11/2018 | 9/11/2018 | No | 5,734.23 | 0 | 0 | INV | 9/27/2018 | 5,734.23 |
| BANHAY Bank of Hays | CK91418S01 | 9/11/2018 | 9/11/2018 | No | 4,660.61 | 0 | 0 | INV | 9/27/2018 | 4,660.61 |
| BANHAY Bank of Hays | CK91718S01 | 9/11/2018 | 9/11/2018 | No | 2,861.17 | 0 | 0 | INV | 9/27/2018 | 2,861.17 |
| BANHAY Bank of Hays | CK91918S01 | 9/11/2018 | 9/11/2018 | No | 946 | 0 | 0 | INV | 9/27/2018 | 946 |
| BANHAY Bank of Hays | CK92018S01 | 9/11/2018 | 9/11/2018 | No | 5,802.74 | 0 | 0 | INV | 9/27/2018 | 5,802.74 |
| BANHAY Bank of Hays | CK92118S01 | 9/11/2018 | 9/11/2018 | No | 3,880.00 | 0 | 0 | INV | 9/27/2018 | 3,880.00 |
| BANHAY Bank of Hays | CK92418S01 | 9/11/2018 | 9/11/2018 | No | 5,244.26 | 0 | 0 | INV | 9/27/2018 | 5,244.26 |
| MIDWEST Midwest Energy | 80318 | 8/3/2018 | 8/23/2018 | No | 42.55 | 0 | 0 | INV | 8/17/2018 | 42.55 |
| BANHAY Bank of Hays | CK91218O01 | 9/12/2018 | 9/12/2018 | No | 60 | 0 | 0 | INV | 9/30/2018 | 60 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK91418S02 | 9/14/2018 | 9/14/2018 | No | 19,775.12 | 0 | 0 | INV | 9/30/2018 | 19,775.12 |
| CNAINS C.N.A. Insurance | CK09141801 | 9/14/2018 | 9/14/2018 | No | 19,904.00 | 0 | 0 | INV | 9/30/2018 | 19,904.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| PDF PDF Systems Inc. | S-12561 | 6/4/2018 | 6/24/2018 | No | 550 | 0 | 0 | INV | 6/13/2018 | 550 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 B | 12/1/2017 | 12/1/2017 | No | 16,499.00 | 0 | 0 | INV | 12/6/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK91818S01 | 9/18/2018 | 9/18/2018 | No | 15,572.14 | 0 | 0 | INV | 9/30/2018 | 15,572.14 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| BANHAY Bank of Hays | CK91918O01 | 9/19/2018 | 9/19/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK91918S01 | 9/19/2018 | 9/19/2018 | No | 55,963.99 | 0 | 0 | INV | 9/30/2018 | 55,963.99 |
| BANHAY Bank of Hays | CK92018O01 | 9/20/2018 | 9/20/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92118O01 | 9/21/2018 | 9/21/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92418S02 | 9/24/2018 | 9/24/2018 | No | 7,923.56 | 0 | 0 | INV | 9/30/2018 | 7,923.56 |
| CITYOFP City of Plainville | 090118 108 | 9/1/2018 | 9/11/2018 | No | 83.9 | 0 | 0 | INV | 9/5/2018 | 83.9 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CK01153502 | 9/24/2018 | 9/24/2018 | No | 529.38 | 0 | 0 | INV | 9/24/2018 | 529.38 |
| UPSSCSD UPS/UPS SCS Dallas | 4068119703 | 6/1/2018 | 6/1/2018 | No | 235.87 | 0 | 0 | INV | 6/28/2018 | 235.87 |
| UPSSCSD UPS/UPS SCS Dallas | 4101115116 | 6/2/2018 | 6/2/2018 | No | 982.34 | 0 | 0 | INV | 6/28/2018 | 982.34 |
| BANHAY Bank of Hays | CK92518O01 | 9/25/2018 | 9/25/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK92518S01 | 9/25/2018 | 9/25/2018 | No | 19,407.41 | 0 | 0 | INV | 9/30/2018 | 19,407.41 |
| BANHAY Bank of Hays | CK92618O01 | 9/26/2018 | 9/26/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92718O01 | 9/27/2018 | 9/27/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92718S01 | 9/27/2018 | 9/27/2018 | No | 5,117.44 | 0 | 0 | INV | 9/30/2018 | 5,117.44 |
| BANHAY Bank of Hays | CK92718T01 | 9/27/2018 | 9/27/2018 | No | 40 | 0 | 0 | INV | 9/30/2018 | 40 |
| BANHAY Bank of Hays | CK92818D01 | 9/28/2018 | 9/28/2018 | No | 10.44 | 0 | 0 | INV | 9/30/2018 | 10.44 |
| BANHAY Bank of Hays | CK92818F01 | 9/28/2018 | 9/28/2018 | No | 6 | 0 | 0 | INV | 9/30/2018 | 6 |
| BANHAY Bank of Hays | CK92818I01 | 9/28/2018 | 9/28/2018 | No | 0.18 | 0 | 0 | INV | 9/30/2018 | 0.18 |
| CLASSIC Classic Cloth | 4620-IN | 7/31/2018 | 7/31/2018 | No | 89.38 | 0 | 0 | INV | 7/31/2018 | 89.38 |
| CLASSIC Classic Cloth | 4625-IN | 7/31/2018 | 7/31/2018 | No | 1,987.16 | 0 | 0 | INV | 7/31/2018 | 1,987.16 |
| CLASSIC Classic Cloth | 4637-IN | 8/31/2018 | 8/31/2018 | No | 4,377.29 | 0 | 0 | INV | 8/31/2018 | 4,377.29 |
| CLASSIC Classic Cloth | 4645-IN | 8/31/2018 | 8/31/2018 | No | 66.97 | 0 | 0 | INV | 8/31/2018 | 66.97 |
| CLASSIC Classic Cloth | CK01153701 | 9/28/2018 | 9/28/2018 | No | 336.31 | 0 | 0 | INV | 9/30/2018 | 336.31 |
| DESSIN Dessin Fournir Inc. | B970-IN | 7/31/2018 | 7/31/2018 | No | 659.63 | 0 | 0 | INV | 7/31/2018 | 659.63 |
| DESSIN Dessin Fournir Inc. | B986-IN | 8/31/2018 | 8/31/2018 | No | 1,454.07 | 0 | 0 | INV | 8/31/2018 | 1,454.07 |
| DFC COR DFC Corp | 08.2018 CHI COMM | 8/31/2018 | 9/15/2018 | No | 1,800.37 | 0 | 0 | INV | 8/31/2018 | 1,800.37 |
| DFC COR DFC Corp | 08.2018 NY COMM | 8/31/2018 | 9/15/2018 | No | 804.12 | 0 | 0 | INV | 8/31/2018 | 804.12 |
| THERLLC Therien LLC | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 1,379.06 | 0 | 0 | INV | 8/31/2018 | 1,379.06 |
| AARCAP Aaron Capital, Inc. | 2018-09 | 9/30/2018 | 9/30/2018 | No | 10,000.00 | 0 | 0 | INV | 9/30/2018 | 10,000.00 |
| AARCAP Aaron Capital, Inc. | TRAVELEXPENSEMIKE | 9/30/2018 | 9/30/2018 | No | 655.9 | 0 | 0 | INV | 9/30/2018 | 655.9 |
| CNAINS C.N.A. Insurance | Apr-18 | 4/30/2018 | 4/30/2018 | No | 19,238.63 | 0 | 0 | INV | 4/30/2018 | 19,238.63 |
| CNAINS C.N.A. Insurance | 8312018 | 8/31/2018 | 8/31/2018 | No | 19,218.63 | 0 | 0 | INV | 8/31/2018 | 19,218.63 |
| CNAINS C.N.A. Insurance | CKAPP01002 | 9/30/2018 | 9/30/2018 | No | 19,904.00- | 0 | 0 | INV | 9/30/2018 | 19,904.00- |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CKAPP05001 | 9/30/2018 | 9/30/2018 | No | 1,080.00- | 0 | 0 | INV | 9/30/2018 | 1,080.00- |
| BANHAY Bank of Hays | CK10118S01 | 10/1/2018 | 10/1/2018 | No | 37,597.49 | 0 | 0 | INV | 10/31/2018 | 37,597.49 |
| BANHAY Bank of Hays | CK10118S02 | 10/1/2018 | 10/1/2018 | No | 37,597.49- | 0 | 0 | INV | 10/31/2018 | 37,597.49- |
| BANHAY Bank of Hays | CK101SW01 | 10/1/2018 | 10/1/2018 | No | 37,597.49 | 0 | 0 | INV | 10/31/2018 | 37,597.49 |
| DOLLY Dolly Fabrics | 87530 | 8/30/2017 | 9/29/2017 | No | 3,858.25 | 0 | 0 | INV | 9/29/2017 | 3,858.25 |
| DOLLY Dolly Fabrics | 87556 | 9/13/2017 | 10/13/2017 | No | 823.5 | 0 | 0 | INV | 9/29/2017 | 823.5 |
| DOLLY Dolly Fabrics | 87560 | 9/18/2017 | 10/18/2017 | No | 1,014.13 | 0 | 0 | INV | 9/29/2017 | 1,014.13 |
| AUTHORI Authorize.net | CK10218A01 | 10/2/2018 | 10/2/2018 | No | 57.35 | 0 | 0 | INV | 10/31/2018 | 57.35 |
| BANHAY Bank of Hays | CK1002SW01 | 10/2/2018 | 10/2/2018 | No | 35,888.17 | 0 | 0 | INV | 10/31/2018 | 35,888.17 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK10218S02 | 10/2/2018 | 10/2/2018 | No | 11,238.56 | 0 | 0 | INV | 10/31/2018 | 11,238.56 |
| BANHAY Bank of Hays | CK102S01 | 10/2/2018 | 10/2/2018 | No | 35,888.17 | 0 | 0 | INV | 10/31/2018 | 35,888.17 |
| BANHAY Bank of Hays | CK102S02 | 10/2/2018 | 10/2/2018 | No | 35,888.17- | 0 | 0 | INV | 10/31/2018 | 35,888.17- |
| BANHAY Bank of Hays | CK102W01 | 10/2/2018 | 10/2/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 | 60 |
| BANHAY Bank of Hays | CKWF10201 | 10/2/2018 | 10/2/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 | 60 |
| BANHAY Bank of Hays | CKWF10202 | 10/2/2018 | 10/2/2018 | No | 60.00- | 0 | 0 | INV | 10/31/2018 | 60.00- |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181047/FM1400 | 8/31/2018 | 8/31/2018 | No | 780.7 | 0 | 0 | INV | 8/31/2018 | 780.7 |
| FRITSCH Fritsch Manufaktur GmbH | 181162/FM1404 | 8/31/2018 | 8/31/2018 | No | 172.52 | 0 | 0 | INV | 8/31/2018 | 172.52 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181213/FM1410 | 8/31/2018 | 8/31/2018 | No | 676.32 | 0 | 0 | INV | 8/31/2018 | 676.32 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | Hold | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181240-41/FM1403 | 8/31/2018 | 8/31/2018 | No | 2,051.68 | 0 | 0 | INV | 8/31/2018 | 2,051.68 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181264/FM1414 | 8/31/2018 | 8/31/2018 | No | 1,132.38 | 0 | 0 | INV | 8/31/2018 | 1,132.38 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181285/FM1402 | 8/31/2018 | 8/31/2018 | No | 1,035.15 | 0 | 0 | INV | 8/31/2018 | 1,035.15 |
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | AUG2718WIRE | 8/31/2018 | 8/31/2018 | No | 6,070.48- | 0 | 0 | INV | 8/31/2018 | 6,070.48- |
| PDF PDF Systems Inc. | S-12714 | 7/3/2018 | 7/23/2018 | No | 550 | 0 | 0 | INV | 7/16/2018 | 550 |
| BANHAY Bank of Hays | CK10318O01 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10318O02 | 10/3/2018 | 10/3/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK10318S01 | 10/3/2018 | 10/3/2018 | No | 83,830.61 | 0 | 0 | INV | 10/31/2018 | 83,830.61 |
| BANHAY Bank of Hays | CK10318S02 | 10/3/2018 | 10/3/2018 | No | 83,830.61- | 0 | 0 | INV | 10/31/2018 | 83,830.61- |
| BANHAY Bank of Hays | CK103O01 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK103SW01 | 10/3/2018 | 10/3/2018 | No | 83,830.61 | 0 | 0 | INV | 10/31/2018 | 83,830.61 |
| BANHAY Bank of Hays | CK10418O03 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| GRISWAL Griswold Textiles | 60107 | 4/1/2018 | 5/1/2018 | No | 1,384.06 | 0 | 0 | INV | 4/28/2018 | 1,384.06 |
| GRISWAL Griswold Textiles | CK01154401 | 10/3/2018 | 10/3/2018 | No | 115.94 | 0 | 0 | INV | 10/3/2018 | 115.94 |
| BANHAY Bank of Hays | CK10418O01 | 10/4/2018 | 10/4/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10418O02 | 10/4/2018 | 10/4/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| COMPLET Complete Merchant Solutions | CK10418C01 | 10/4/2018 | 10/4/2018 | No | 321.78 | 0 | 0 | INV | 10/31/2018 | 321.78 |
| AME American Express | CK10518A01 | 10/5/2018 | 10/5/2018 | No | 294.41 | 0 | 0 | INV | 10/31/2018 | 294.41 |
| BANHAY Bank of Hays | CK10518O01 | 10/5/2018 | 10/5/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10518O02 | 10/5/2018 | 10/5/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK10518O03 | 10/5/2018 | 10/5/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10518S01 | 10/5/2018 | 10/5/2018 | No | 6,360.52 | 0 | 0 | INV | 10/31/2018 | 6,360.52 |
| BANHAY Bank of Hays | CK10918S01 | 10/9/2018 | 10/9/2018 | No | 1,065.97 | 0 | 0 | INV | 10/31/2018 | 1,065.97 |
| BANHAY Bank of Hays | CK10918S02 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109S01 | 10/9/2018 | 10/9/2018 | No | 34,464.16- | 0 | 0 | INV | 10/31/2018 | 34,464.16- |
| BANHAY Bank of Hays | CK109S02 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109SW01 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109SW02 | 10/9/2018 | 10/9/2018 | No | 34,464.16- | 0 | 0 | INV | 10/31/2018 | 34,464.16- |
| NEXTECH Nex-Tech | 90118 | 9/1/2018 | 9/16/2018 | No | 91 | 0 | 0 | INV | 9/5/2018 | 91 |
| BANHAY Bank of Hays | CK10101801 | 10/10/2018 | 10/10/2018 | No | 6,100.21 | 0 | 0 | INV | 10/31/2018 | 6,100.21 |
| BANHAY Bank of Hays | CK10101802 | 10/10/2018 | 10/10/2018 | No | 6,100.21- | 0 | 0 | INV | 10/31/2018 | 6,100.21- |
| BANHAY Bank of Hays | CK1010O01 | 10/10/2018 | 10/10/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1010O02 | 10/10/2018 | 10/10/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1010O04 | 10/10/2018 | 10/10/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1010S01 | 10/10/2018 | 10/10/2018 | No | 1,975.69 | 0 | 0 | INV | 10/31/2018 | 1,975.69 |
| BANHAY Bank of Hays | CK1010S02 | 10/10/2018 | 10/10/2018 | No | 6,100.21 | 0 | 0 | INV | 10/31/2018 | 6,100.21 |
| BANHAY Bank of Hays | CK1011O01 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1011O02 | 10/11/2018 | 10/11/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1011O03 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012O01 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012O02 | 10/11/2018 | 10/11/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1012O03 | 10/12/2018 | 10/12/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012S01 | 10/12/2018 | 10/12/2018 | No | 2,471.76 | 0 | 0 | INV | 10/31/2018 | 2,471.76 |
| MIDWEST Midwest Energy | 90618 | 9/6/2018 | 9/26/2018 | No | 42.03 | 0 | 0 | INV | 9/11/2018 | 42.03 |
| BANHAY Bank of Hays | CK1015O01 | 10/15/2018 | 10/15/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1015O02 | 10/15/2018 | 10/15/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1015O03 | 10/15/2018 | 10/15/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1015S01 | 10/15/2018 | 10/15/2018 | No | 11,897.15 | 0 | 0 | INV | 10/31/2018 | 11,897.15 |
| BANHAY Bank of Hays | CK1015SW01 | 10/15/2018 | 10/15/2018 | No | 3,923.47 | 0 | 0 | INV | 10/31/2018 | 3,923.47 |
| BANHAY Bank of Hays | CK1015SW02 | 10/15/2018 | 10/15/2018 | No | 3,923.47- | 0 | 0 | INV | 10/31/2018 | 3,923.47- |
| BANHAY Bank of Hays | CK1015SW03 | 10/15/2018 | 10/15/2018 | No | 3,923.47 | 0 | 0 | INV | 10/31/2018 | 3,923.47 |
| DOLLY Dolly Fabrics | 87560 | 9/18/2017 | 10/18/2017 | No | 1,014.13 | 0 | 0 | INV | 9/29/2017 | 1,014.13 |
| DOLLY Dolly Fabrics | 87708 | 12/1/2017 | 12/27/2017 | No | 1,753.75 | 0 | 0 | INV | 12/19/2017 | 1,753.75 |
| GRISWAL Griswold Textiles | CK01154701 | 10/15/2018 | 10/15/2018 | No | 750 | 0 | 0 | INV | 10/15/2018 | 750 |
| BANHAY Bank of Hays | CK1016O01 | 10/16/2018 | 10/16/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1016O02 | 10/16/2018 | 10/16/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1016O03 | 10/16/2018 | 10/16/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1016S01 | 10/16/2018 | 10/16/2018 | No | 534.72 | 0 | 0 | INV | 10/31/2018 | 534.72 |
| BANHAY Bank of Hays | CK1016SW01 | 10/16/2018 | 10/16/2018 | No | 42,549.64 | 0 | 0 | INV | 10/31/2018 | 42,549.64 |
| BANHAY Bank of Hays | CK1016SW02 | 10/16/2018 | 10/16/2018 | No | 42,549.64- | 0 | 0 | INV | 10/31/2018 | 42,549.64- |
| BANHAY Bank of Hays | CK1016SW03 | 10/16/2018 | 10/16/2018 | No | 42,549.64 | 0 | 0 | INV | 10/31/2018 | 42,549.64 |
| BANHAY Bank of Hays | CK1017O01 | 10/17/2018 | 10/17/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1017O02 | 10/17/2018 | 10/17/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1017O03 | 10/17/2018 | 10/17/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1017S01 | 10/17/2018 | 10/17/2018 | No | 899.61 | 0 | 0 | INV | 10/31/2018 | 899.61 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1017SW01 | 10/17/2018 | 10/17/2018 | No | 1,903.51 | 0 | 0 | INV | 10/31/2018 | 1,903.51 |
| BANHAY Bank of Hays | CK1017SW02 | 10/17/2018 | 10/17/2018 | No | 1,903.51- | 0 | 0 | INV | 10/31/2018 | 1,903.51- |
| BANHAY Bank of Hays | CK1017SW03 | 10/17/2018 | 10/17/2018 | No | 1,903.51 | 0 | 0 | INV | 10/31/2018 | 1,903.51 |
| MORLAI Morris Laing Evans Brock | 274375 | 6/1/2018 | 6/1/2018 | No | 1,127.00 | 0 | 0 | INV | 6/30/2018 | 1,127.00 |
| MORLAI Morris Laing Evans Brock | 275429 | 7/1/2018 | 7/1/2018 | No | 440 | 0 | 0 | INV | 7/31/2018 | 440 |
| MORLAI Morris Laing Evans Brock | 275899 | 8/1/2018 | 8/1/2018 | No | 1,523.94 | 0 | 0 | INV | 8/31/2018 | 1,523.94 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| TURNBUL Moneycorp US | 104404 | 1/18/2018 | 2/17/2018 | No | 4,973.01 | 0 | 0 | INV | 1/29/2018 | 4,973.01 |
| TURNBUL Moneycorp US | 104405 | 1/18/2018 | 2/17/2018 | No | 5,510.40 | 0 | 0 | INV | 1/29/2018 | 5,510.40 |
| TURNBUL Moneycorp US | 104671 | 3/22/2018 | 4/21/2018 | No | 904.02 | 0 | 0 | INV | 3/29/2018 | 904.02 |
| TURNBUL Moneycorp US | CK01154901 | 10/17/2018 | 10/17/2018 | No | 10 | 0 | 0 | INV | 10/17/2018 | 10 |
| BANHAY Bank of Hays | CK1018O01 | 10/18/2018 | 10/18/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1018O02 | 10/18/2018 | 10/18/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1018O03 | 10/18/2018 | 10/18/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019O01 | 10/19/2018 | 10/19/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019O02 | 10/19/2018 | 10/19/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1019O03 | 10/19/2018 | 10/19/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | No | 3,686.88 | 0 | 0 | INV | 10/31/2018 | 3,686.88 |
| BANHAY Bank of Hays | CK1022S01 | 10/22/2018 | 10/22/2018 | No | 2,380.59 | 0 | 0 | INV | 10/31/2018 | 2,380.59 |
| BANHAY Bank of Hays | CK1022SW01 | 10/22/2018 | 10/22/2018 | No | 795.91 | 0 | 0 | INV | 10/31/2018 | 795.91 |
| BANHAY Bank of Hays | CK1022SW02 | 10/22/2018 | 10/22/2018 | No | 795.91- | 0 | 0 | INV | 10/31/2018 | 795.91- |
| BANHAY Bank of Hays | CK1022SW03 | 10/22/2018 | 10/22/2018 | No | 795.91 | 0 | 0 | INV | 10/31/2018 | 795.91 |
| BANHAY Bank of Hays | CK1023O01 | 10/23/2018 | 10/23/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1023O02 | 10/23/2018 | 10/23/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1023O03 | 10/23/2018 | 10/23/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1023SW01 | 10/23/2018 | 10/23/2018 | No | ######## | 0 | 0 | INV | 10/31/2018 | ######## |
| BANHAY Bank of Hays | CK1023SW02 | 10/23/2018 | 10/23/2018 | No | 109,545.24 | 0 | 0 | INV | 10/31/2018 | 109,545.24 |
| BANHAY Bank of Hays | CK1023SW03 | 10/23/2018 | 10/23/2018 | No | ######## | 0 | 0 | INV | 10/31/2018 | ######## |
| BANHAY Bank of Hays | CK1024O01 | 10/24/2018 | 10/24/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1024O02 | 10/24/2018 | 10/24/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1024O03 | 10/24/2018 | 10/24/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1024S01 | 10/24/2018 | 10/24/2018 | No | 1,083.95 | 0 | 0 | INV | 10/31/2018 | 1,083.95 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 1-734-58892 | 10/2/2018 | 10/2/2018 | No | 403.89 | 0 | 0 | INV | 10/22/2018 | 403.89 |
| FEDEX FedEx | 6-293-47253 | 9/1/2018 | 9/1/2018 | No | 63.08 | 0 | 0 | INV | 9/25/2018 | 63.08 |
| FEDEX FedEx | 6-293-47253A | 9/1/2018 | 9/1/2018 | No | 63.08 | 0 | 0 | INV | 9/25/2018 | 63.08 |
| FEDEX FedEx | AUG18BB | 10/25/2018 | 10/25/2018 | No | 126.16- | 0 | 0 | INV | 10/25/2018 | 126.16- |
| FEDEX FedEx | SEPT18BB | 10/25/2018 | 10/25/2018 | No | 403.89- | 0 | 0 | INV | 10/25/2018 | 403.89- |
| BANHAY Bank of Hays | CK1026S01 | 10/26/2018 | 10/26/2018 | No | 27,373.30 | 0 | 0 | INV | 10/31/2018 | 27,373.30 |
| CLASSIC Classic Cloth | 4653-IN | 9/30/2018 | 9/30/2018 | No | 38.76 | 0 | 0 | INV | 9/30/2018 | 38.76 |
| CLASSIC Classic Cloth | 4655-IN | 9/30/2018 | 9/30/2018 | No | 1,165.89 | 0 | 0 | INV | 9/30/2018 | 1,165.89 |
| CLASSIC Classic Cloth | 4658-IN | 9/30/2018 | 9/30/2018 | No | 2,134.41 | 0 | 0 | INV | 9/30/2018 | 2,134.41 |
| CLASSIC Classic Cloth | 4662-IN | 9/30/2018 | 9/30/2018 | No | 40.7 | 0 | 0 | INV | 9/30/2018 | 40.7 |
| DESSIN Dessin Fournir Inc. | B1004-IN | 9/30/2018 | 9/30/2018 | No | 675.37 | 0 | 0 | INV | 9/30/2018 | 675.37 |
| DESSIN Dessin Fournir Inc. | B999 | 9/30/2018 | 9/30/2018 | No | 10,670.90 | 0 | 0 | INV | 9/30/2018 | 10,670.90 |
| DFC COR DFC Corp | 2018083100 | 8/31/2018 | 8/31/2018 | No | 5,694.08 | 0 | 0 | INV | 8/31/2018 | 5,694.08 |
| DFC COR DFC Corp | 2018093000 | 9/30/2018 | 9/30/2018 | No | 2,200.01 | 0 | 0 | INV | 9/30/2018 | 2,200.01 |
| DFC COR DFC Corp | 2018093001 | 9/30/2018 | 9/30/2018 | No | 5,358.86 | 0 | 0 | INV | 9/30/2018 | 5,358.86 |
| BANHAY Bank of Hays | CK1029SP01 | 10/29/2018 | 10/29/2018 | No | 20 | 0 | 0 | INV | 10/31/2018 | 20 |
| BANHAY Bank of Hays | CK1029SP02 | 10/29/2018 | 10/29/2018 | No | 20.00- | 0 | 0 | INV | 10/31/2018 | 20.00- |
| BANHAY Bank of Hays | CK1029SP03 | 10/29/2018 | 10/29/2018 | No | 20 | 0 | 0 | INV | 10/31/2018 | 20 |
| BANHAY Bank of Hays | CK1029SW01 | 10/29/2018 | 10/29/2018 | No | 16,721.99 | 0 | 0 | INV | 10/31/2018 | 16,721.99 |
| BANHAY Bank of Hays | CK1029SW02 | 10/29/2018 | 10/29/2018 | No | 16,721.99- | 0 | 0 | INV | 10/31/2018 | 16,721.99- |
| BANHAY Bank of Hays | CK1029SW03 | 10/29/2018 | 10/29/2018 | No | 16,721.99 | 0 | 0 | INV | 10/31/2018 | 16,721.99 |
| DFC COR DFC Corp | 09.2018 CHI COMM | 9/30/2018 | 10/15/2018 | No | 3,327.52 | 0 | 0 | INV | 9/30/2018 | 3,327.52 |
| DFC COR DFC Corp | 09.2018 NY COMM | 9/30/2018 | 10/15/2018 | No | 925.87 | 0 | 0 | INV | 9/30/2018 | 925.87 |
| THERLLC Therien LLC | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 896.75 | 0 | 0 | INV | 9/30/2018 | 896.75 |
| CITYOFP City of Plainville | 100118 | 10/1/2018 | 10/11/2018 | No | 87.75 | 0 | 0 | INV | 10/10/2018 | 87.75 |
| BANHAY Bank of Hays | CK00103101 | 10/31/2018 | 10/31/2018 | No | 15.96 | 0 | 0 | INV | 10/31/2018 | 15.96 |
| BANHAY Bank of Hays | CK1031BC01 | 10/31/2018 | 10/31/2018 | No | 15.96 | 0 | 0 | INV | 10/31/2018 | 15.96 |
| BANHAY Bank of Hays | CK1031BC02 | 10/31/2018 | 10/31/2018 | No | 15.96- | 0 | 0 | INV | 10/31/2018 | 15.96- |
| BANHAY Bank of Hays | CK1031S01 | 10/31/2018 | 10/31/2018 | No | 120.74 | 0 | 0 | INV | 10/31/2018 | 120.74 |
| FEDEX FedEx | 6-336-00170 | 10/12/2018 | 10/12/2018 | No | 234.65 | 0 | 0 | INV | 10/25/2018 | 234.65 |
| BANHAY Bank of Hays | CK11118R01 | 11/1/2018 | 11/1/2018 | No | 40 | 0 | 0 | INV | 11/30/2018 | 40 |
| BANHAY Bank of Hays | CK11118S01 | 11/1/2018 | 11/1/2018 | No | 3,624.25 | 0 | 0 | INV | 11/30/2018 | 3,624.25 |
| BANHAY Bank of Hays | CK11118S02 | 11/1/2018 | 11/1/2018 | No | 2,595.62 | 0 | 0 | INV | 11/30/2018 | 2,595.62 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK11118W01 | 11/1/2018 | 11/1/2018 | No | 20 | 0 | 0 | INV | 11/30/2018 | 20 |
| BIGPAR Big Sky Partners, LLC | CK11118B01 | 11/1/2018 | 11/1/2018 | No | 10,000.00 | 0 | 0 | INV | 11/30/2018 | 10,000.00 |
| AUTHORI Authorize.net | CK11218A01 | 11/2/2018 | 11/2/2018 | No | 57.35 | 0 | 0 | INV | 11/30/2018 | 57.35 |
| BANHAY Bank of Hays | CK11218S01 | 11/2/2018 | 11/2/2018 | No | 3,519.13 | 0 | 0 | INV | 11/30/2018 | 3,519.13 |
| AME American Express | CK11518A01 | 11/5/2018 | 11/5/2018 | No | 353.98 | 0 | 0 | INV | 11/30/2018 | 353.98 |
| BANHAY Bank of Hays | CK11518S01 | 11/5/2018 | 11/5/2018 | No | 4,503.43 | 0 | 0 | INV | 11/30/2018 | 4,503.43 |
| BANHAY Bank of Hays | CK11518S02 | 11/5/2018 | 11/5/2018 | No | 1,703.62 | 0 | 0 | INV | 11/30/2018 | 1,703.62 |
| COMPLET Complete Merchant Solutions | CK11518C01 | 11/5/2018 | 11/5/2018 | No | 311.01 | 0 | 0 | INV | 11/30/2018 | 311.01 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| BANHAY Bank of Hays | CK11618S01 | 11/6/2018 | 11/6/2018 | No | 20,971.76 | 0 | 0 | INV | 11/30/2018 | 20,971.76 |
| MIDWEST Midwest Energy | 100318 | 10/3/2018 | 10/23/2018 | No | 41.19 | 0 | 0 | INV | 10/16/2018 | 41.19 |
| PDF PDF Systems Inc. | S-12778 | 8/4/2018 | 8/24/2018 | No | 550 | 0 | 0 | INV | 8/14/2018 | 550 |
| BANHAY Bank of Hays | CK11818S01 | 11/8/2018 | 11/8/2018 | No | 3,079.87 | 0 | 0 | INV | 11/30/2018 | 3,079.87 |
| BANHAY Bank of Hays | CK11918S01 | 11/9/2018 | 11/9/2018 | No | 2,877.20 | 0 | 0 | INV | 11/30/2018 | 2,877.20 |
| BANHAY Bank of Hays | CK11918S02 | 11/9/2018 | 11/9/2018 | No | 19,984.34 | 0 | 0 | INV | 11/30/2018 | 19,984.34 |
| PDF PDF Systems Inc. | S-12845 | 9/4/2018 | 9/24/2018 | No | 550 | 0 | 0 | INV | 9/11/2018 | 550 |
| BANHAY Bank of Hays | CK1113S01 | 11/13/2018 | 11/13/2018 | No | 6,308.68 | 0 | 0 | INV | 11/30/2018 | 6,308.68 |
| BANHAY Bank of Hays | CK1114S01 | 11/14/2018 | 11/14/2018 | No | 3,212.40 | 0 | 0 | INV | 11/30/2018 | 3,212.40 |
| BANHAY Bank of Hays | CK1114S02 | 11/14/2018 | 11/14/2018 | No | 10,344.99 | 0 | 0 | INV | 11/30/2018 | 10,344.99 |
| BANHAY Bank of Hays | CK1115S01 | 11/15/2018 | 11/15/2018 | No | 331.22 | 0 | 0 | INV | 11/30/2018 | 331.22 |
| BANHAY Bank of Hays | CK1115S02 | 11/15/2018 | 11/15/2018 | No | 4,034.01 | 0 | 0 | INV | 11/30/2018 | 4,034.01 |
| CNAINS C.N.A. Insurance | Jul-18 | 7/31/2018 | 7/31/2018 | No | 19,238.63 | 0 | 0 | INV | 7/31/2018 | 19,238.63 |
| BANHAY Bank of Hays | CK1116S01 | 11/16/2018 | 11/16/2018 | No | 91.83 | 0 | 0 | INV | 11/30/2018 | 91.83 |
| BANHAY Bank of Hays | CK1116S02 | 11/16/2018 | 11/16/2018 | No | 42,761.74 | 0 | 0 | INV | 11/30/2018 | 42,761.74 |
| BANHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | No | 5,583.53 | 0 | 0 | INV | 11/30/2018 | 5,583.53 |
| BANHAY Bank of Hays | CK1120S01 | 11/20/2018 | 11/20/2018 | No | 57,597.15 | 0 | 0 | INV | 11/30/2018 | 57,597.15 |
| DFC COR DFC Corp | 2018103100 | 10/31/2018 | 10/31/2018 | No | 251.12 | 0 | 0 | INV | 10/31/2018 | 251.12 |
| BANHAY Bank of Hays | CK1121S01 | 11/21/2018 | 11/21/2018 | No | 1,776.89 | 0 | 0 | INV | 11/30/2018 | 1,776.89 |
| BANHAY Bank of Hays | CK1121S02 | 11/21/2018 | 11/21/2018 | No | 7,920.88 | 0 | 0 | INV | 11/30/2018 | 7,920.88 |
| BANHAY Bank of Hays | CK1123S01 | 11/23/2018 | 11/23/2018 | No | 2,559.74 | 0 | 0 | INV | 11/30/2018 | 2,559.74 |
| BANHAY Bank of Hays | CK1126S02 | 11/23/2018 | 11/23/2018 | No | 1,705.09 | 0 | 0 | INV | 11/30/2018 | 1,705.09 |
| BANHAY Bank of Hays | CK1127S01 | 11/27/2018 | 11/27/2018 | No | 2,236.70 | 0 | 0 | INV | 11/30/2018 | 2,236.70 |
| CITYOFP City of Plainville | 110118 108 | 11/1/2018 | 11/11/2018 | No | 87.75 | 0 | 0 | INV | 11/5/2018 | 87.75 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1128S01 | 11/28/2018 | 11/28/2018 | No | 897.72 | 0 | 0 | INV | 11/30/2018 | 897.72 |
| BANHAY Bank of Hays | CK1128S02 | 11/28/2018 | 11/28/2018 | No | 50,857.19 | 0 | 0 | INV | 11/30/2018 | 50,857.19 |
| BANHAY Bank of Hays | CK1129S01 | 11/29/2018 | 11/29/2018 | No | 1,359.79 | 0 | 0 | INV | 11/30/2018 | 1,359.79 |
| BANHAY Bank of Hays | CK1130B01 | 11/30/2018 | 11/30/2018 | No | 18.48 | 0 | 0 | INV | 11/30/2018 | 18.48 |
| BANHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | No | 1,253.36 | 0 | 0 | INV | 11/30/2018 | 1,253.36 |
| DOLLY Dolly Fabrics | 87733 | 12/13/2017 | 1/12/2018 | No | 3,179.63 | 0 | 0 | INV | 12/20/2017 | 3,179.63 |
| FRONFIN Frontier Financial Partners, I | CK1130F01 | 11/30/2018 | 11/30/2018 | No | 1,630.69 | 0 | 0 | INV | 11/30/2018 | 1,630.69 |
| BANHAY Bank of Hays | CK12318M01 | 12/3/2018 | 12/3/2018 | No | 40 | 0 | 0 | INV | 12/31/2018 | 40 |
| BANHAY Bank of Hays | CK12318S01 | 12/3/2018 | 12/3/2018 | No | 5,260.21 | 0 | 0 | INV | 12/31/2018 | 5,260.21 |
| AUTHORI Authorize.net | CK12418A01 | 12/4/2018 | 12/4/2018 | No | 47.6 | 0 | 0 | INV | 12/31/2018 | 47.6 |
| BANHAY Bank of Hays | CK12418S01 | 12/4/2018 | 12/4/2018 | No | 11,301.61 | 0 | 0 | INV | 12/31/2018 | 11,301.61 |
| BANHAY Bank of Hays | CK12418S02 | 12/4/2018 | 12/4/2018 | No | 36,503.75 | 0 | 0 | INV | 12/31/2018 | 36,503.75 |
| COMPLET Complete Merchant Solutions | CK12418C01 | 12/4/2018 | 12/4/2018 | No | 360.06 | 0 | 0 | INV | 12/31/2018 | 360.06 |
| FRITSCH Fritsch Manufaktur GmbH | 181055/FM1396 | 8/31/2018 | 8/31/2018 | No | 430.51 | 0 | 0 | INV | 8/31/2018 | 430.51 |
| FRITSCH Fritsch Manufaktur GmbH | 181220/FM1405 | 8/31/2018 | 8/31/2018 | No | 282.81 | 0 | 0 | INV | 8/31/2018 | 282.81 |
| FRITSCH Fritsch Manufaktur GmbH | CKW1241801 | 12/4/2018 | 12/4/2018 | No | 3.39 | 0 | 0 | INV | 12/31/2018 | 3.39 |
| FRITSCH Fritsch Manufaktur GmbH | FM1418/0001418 | 12/31/2018 | 12/31/2018 | No | 318.44 | 0 | 0 | INV | 12/31/2018 | 318.44 |
| FRITSCH Fritsch Manufaktur GmbH | FM1424/0001424 | 12/31/2018 | 12/31/2018 | No | 319.34 | 0 | 0 | INV | 12/31/2018 | 319.34 |
| MIDWEST Midwest Energy | 110518 | 11/5/2018 | 11/25/2018 | No | 187.83 | 0 | 0 | INV | 11/19/2018 | 187.83 |
| AME American Express | CK12518A01 | 12/5/2018 | 12/5/2018 | No | 224.02 | 0 | 0 | INV | 12/31/2018 | 224.02 |
| BANHAY Bank of Hays | CK12518S01 | 12/5/2018 | 12/5/2018 | No | 15,880.38 | 0 | 0 | INV | 12/31/2018 | 15,880.38 |
| BANHAY Bank of Hays | CK12618S01 | 12/6/2018 | 12/6/2018 | No | 3,463.32 | 0 | 0 | INV | 12/31/2018 | 3,463.32 |
| BANHAY Bank of Hays | CK12618S02 | 12/6/2018 | 12/6/2018 | No | 15,524.41 | 0 | 0 | INV | 12/31/2018 | 15,524.41 |
| DOLLY Dolly Fabrics | 87708 | 12/1/2017 | 12/27/2017 | No | 1,753.75 | 0 | 0 | INV | 12/19/2017 | 1,753.75 |
| GRISWAL Griswold Textiles | 60997 | 12/6/2018 | 12/6/2018 | No | 819.69 | 0 | 0 | INV | 12/6/2018 | 819.69 |
| THISTLE Moneycorp US | 10691-1 | 12/6/2018 | 12/6/2018 | No | 1,278.41 | 0 | 0 | INV | 12/6/2018 | 1,278.41 |
| BANHAY Bank of Hays | CK12718S01 | 12/7/2018 | 12/7/2018 | No | 1,957.84 | 0 | 0 | INV | 12/31/2018 | 1,957.84 |
| BANHAY Bank of Hays | CK1210S01 | 12/10/2018 | 12/10/2018 | No | 7,210.13 | 0 | 0 | INV | 12/31/2018 | 7,210.13 |
| BANHAY Bank of Hays | CK1210S04 | 12/10/2018 | 12/10/2018 | No | 23,291.73 | 0 | 0 | INV | 12/31/2018 | 23,291.73 |
| CLASSIC Classic Cloth | 4668-IN | 10/31/2018 | 10/31/2018 | No | 300.71 | 0 | 0 | INV | 10/31/2018 | 300.71 |
| BANHAY Bank of Hays | CK1211S01 | 12/11/2018 | 12/11/2018 | No | 4,258.10 | 0 | 0 | INV | 12/31/2018 | 4,258.10 |
| BANHAY Bank of Hays | CK1211S02 | 12/11/2018 | 12/11/2018 | No | 34,131.57 | 0 | 0 | INV | 12/31/2018 | 34,131.57 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1212S01 | 12/12/2018 | 12/12/2018 | No | 1,219.61 | 0 | 0 | INV | 12/31/2018 | 1,219.61 |
| BANHAY Bank of Hays | CK1213S01 | 12/13/2018 | 12/13/2018 | No | 467.58 | 0 | 0 | INV | 12/31/2018 | 467.58 |
| BANHAY Bank of Hays | CK1213S02 | 12/13/2018 | 12/13/2018 | No | 34,462.00 | 0 | 0 | INV | 12/31/2018 | 34,462.00 |
| UPSSCSD UPS/UPS SCS Dallas | 4149117631 | 8/1/2018 | 8/1/2018 | No | 143.37 | 0 | 0 | INV | 8/29/2018 | 143.37 |
| UPSSCSD UPS/UPS SCS Dallas | 4150114251 | 8/1/2018 | 8/1/2018 | No | 382.25 | 0 | 0 | INV | 8/29/2018 | 382.25 |
| BANHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | No | 1,100.20 | 0 | 0 | INV | 12/31/2018 | 1,100.20 |
| DESSIN Dessin Fournir Inc. | CK00574201 | 12/14/2018 | 12/14/2018 | No | 15,585.88 | 0 | 0 | INV | 12/16/2018 | 15,585.88 |
| BANHAY Bank of Hays | CK1217S01 | 12/17/2018 | 12/17/2018 | No | 6,438.19 | 0 | 0 | INV | 12/31/2018 | 6,438.19 |
| BANHAY Bank of Hays | CK1218S01 | 12/18/2018 | 12/18/2018 | No | 27,621.57 | 0 | 0 | INV | 12/31/2018 | 27,621.57 |
| CITYOFP City of Plainville | 120118 108 | 12/1/2018 | 12/11/2018 | No | 87.75 | 0 | 0 | INV | 12/5/2018 | 87.75 |
| LIBGRO Liberty Group | CK00574301 | 12/19/2018 | 12/19/2018 | No | 2,520.00 | 0 | 0 | INV | 12/20/2018 | 2,520.00 |
| LIBGRO Liberty Group | CK00574401 | 12/19/2018 | 12/19/2018 | No | 1,774.00 | 0 | 0 | INV | 12/20/2018 | 1,774.00 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| TURNBUL Moneycorp US | 104406 | 1/18/2018 | 2/17/2018 | No | 5,610.85 | 0 | 0 | INV | 1/29/2018 | 5,610.85 |
| TURNBUL Moneycorp US | 104671 | 3/22/2018 | 4/21/2018 | No | 904.02 | 0 | 0 | INV | 3/29/2018 | 904.02 |
| TURNBUL Moneycorp US | 104672 | 3/22/2018 | 4/21/2018 | No | 1,635.90 | 0 | 0 | INV | 3/29/2018 | 1,635.90 |
| TURNBUL Moneycorp US | 104673 | 3/22/2018 | 4/21/2018 | No | 2,740.85 | 0 | 0 | INV | 3/29/2018 | 2,740.85 |
| TURNBUL Moneycorp US | 104674 | 3/22/2018 | 4/21/2018 | No | 580.26 | 0 | 0 | INV | 3/29/2018 | 580.26 |
| TURNBUL Moneycorp US | CK01157101 | 12/19/2018 | 12/19/2018 | No | 10 | 0 | 0 | INV | 12/20/2018 | 10 |
| BANHAY Bank of Hays | CK1220S01 | 12/20/2018 | 12/20/2018 | No | 2,135.28 | 0 | 0 | INV | 12/31/2018 | 2,135.28 |
| BANHAY Bank of Hays | CK1221S01 | 12/21/2018 | 12/21/2018 | No | 62,553.51 | 0 | 0 | INV | 12/31/2018 | 62,553.51 |
| BANHAY Bank of Hays | CKW1221F01 | 12/21/2018 | 12/21/2018 | No | 20 | 0 | 0 | INV | 12/21/2018 | 20 |
| CSPOST C.S. Post | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 112.5 | 0 | 0 | INV | 10/31/2018 | 112.5 |
| LIBGRO Liberty Group | CKW122101 | 12/21/2018 | 12/21/2018 | No | 2,313.00 | 0 | 0 | INV | 12/21/2018 | 2,313.00 |
| ROSE Rose Cumming Chintzes | B1423-IN | 11/30/2018 | 11/30/2018 | No | 251.12 | 0 | 0 | INV | 11/30/2018 | 251.12 |
| BANHAY Bank of Hays | CK1224S01 | 12/24/2018 | 12/24/2018 | No | 655.48 | 0 | 0 | INV | 12/31/2018 | 655.48 |
| BANHAY Bank of Hays | CK1224S02 | 12/24/2018 | 12/24/2018 | No | 20,620.79 | 0 | 0 | INV | 12/31/2018 | 20,620.79 |
| BANHAY Bank of Hays | CK1228S01 | 12/28/2018 | 12/28/2018 | No | 1,476.58 | 0 | 0 | INV | 12/31/2018 | 1,476.58 |
| BANHAY Bank of Hays | CK1231B01 | 12/31/2018 | 12/31/2018 | No | 11.22 | 0 | 0 | INV | 12/31/2018 | 11.22 |
| BANHAY Bank of Hays | CK1231S01 | 12/31/2018 | 12/31/2018 | No | 70.5 | 0 | 0 | INV | 12/31/2018 | 70.5 |
| BANHAY Bank of Hays | CK1231S02 | 12/31/2018 | 12/31/2018 | No | 50,796.05 | 0 | 0 | INV | 12/31/2018 | 50,796.05 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 6-399-91223 | 12/7/2018 | 12/7/2018 | No | 100.92 | 0 | 0 | INV | 12/31/2018 | 100.92 |
| FEDEX FedEx | 6-399-91223A | 12/14/2018 | 12/14/2018 | No | 58.55 | 0 | 0 | INV | 12/31/2018 | 58.55 |
| HOLLY H Holly Hunt | May-17 | 5/31/2017 | 6/15/2017 | No | 1,499.12 | 0 | 0 | INV | 5/31/2017 | 1,499.12 |
| HOLLY H Holly Hunt | Jan-18 | 1/31/2018 | 2/15/2018 | No | 517 | 0 | 0 | INV | 1/31/2018 | 517 |
| HOLLY H Holly Hunt | Feb-18 | 2/28/2018 | 3/15/2018 | No | 468.75 | 0 | 0 | INV | 2/28/2018 | 468.75 |
| HOLLY H Holly Hunt | Mar-18 | 3/30/2018 | 4/15/2018 | No | 110.87 | 0 | 0 | INV | 3/30/2018 | 110.87 |
| HOLLY H Holly Hunt | Apr-18 | 4/30/2018 | 5/15/2018 | No | 989 | 0 | 0 | INV | 4/30/2018 | 989 |
| HOLLY H Holly Hunt | May-18 | 5/31/2018 | 6/15/2018 | No | 319.5 | 0 | 0 | INV | 5/31/2018 | 319.5 |
| HOLLY H Holly Hunt | 201021 | 12/31/2018 | 12/31/2018 | No | 238.54- | 0 | 0 | INV | 12/31/2018 | 238.54- |
| HOLLY H Holly Hunt | 201113 | 12/31/2018 | 12/31/2018 | No | 902.38- | 0 | 0 | INV | 12/31/2018 | 902.38- |
| HOLLY H Holly Hunt | 201127 | 12/31/2018 | 12/31/2018 | No | 547.19- | 0 | 0 | INV | 12/31/2018 | 547.19- |
| HOLLY H Holly Hunt | 201186 | 12/31/2018 | 12/31/2018 | No | 755.91- | 0 | 0 | INV | 12/31/2018 | 755.91- |
| HOLLY H Holly Hunt | 201227 | 12/31/2018 | 12/31/2018 | No | 874.17- | 0 | 0 | INV | 12/31/2018 | 874.17- |
| HOLLY H Holly Hunt | 201269 | 12/31/2018 | 12/31/2018 | No | 758.01- | 0 | 0 | INV | 12/31/2018 | 758.01- |
| HOLLY H Holly Hunt | 201297 | 12/31/2018 | 12/31/2018 | No | 774.30- | 0 | 0 | INV | 12/31/2018 | 774.30- |
| HOLLY H Holly Hunt | 201372 | 12/31/2018 | 12/31/2018 | No | 233.03- | 0 | 0 | INV | 12/31/2018 | 233.03- |
| HOLLY H Holly Hunt | 201398 | 12/31/2018 | 12/31/2018 | No | 443.29- | 0 | 0 | INV | 12/31/2018 | 443.29- |
| HOLLY H Holly Hunt | 201409 | 12/31/2018 | 12/31/2018 | No | 211.64- | 0 | 0 | INV | 12/31/2018 | 211.64- |
| HOLLY H Holly Hunt | 201413 | 12/31/2018 | 12/31/2018 | No | 827.77- | 0 | 0 | INV | 12/31/2018 | 827.77- |
| HOLLY H Holly Hunt | 201436 | 12/31/2018 | 12/31/2018 | No | 353.98- | 0 | 0 | INV | 12/31/2018 | 353.98- |
| HOLLY H Holly Hunt | 201473 | 12/31/2018 | 12/31/2018 | No | 1,352.03- | 0 | 0 | INV | 12/31/2018 | 1,352.03- |
| HOLLY H Holly Hunt | 02.2018 COMM | 7/31/2018 | 7/31/2018 | No | 514.99 | 0 | 0 | INV | 7/31/2018 | 514.99 |
| HOLLY H Holly Hunt | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 1,338.75 | 0 | 0 | INV | 8/31/2018 | 1,338.75 |
| HOLLY H Holly Hunt | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 140 | 0 | 0 | INV | 9/30/2018 | 140 |
| HOLLY H Holly Hunt | 10-2017 COMM/DC | 10/31/2017 | 11/15/2017 | No | 324 | 0 | 0 | INV | 10/31/2017 | 324 |
| HOLLY H Holly Hunt | 11.2018 COMM | 11/30/2018 | 12/15/2018 | No | 153.75 | 0 | 0 | INV | 11/30/2018 | 153.75 |
| HOLLY H Holly Hunt | 12-2017 CHICAGO | 12/31/2017 | 1/15/2018 | No | 360.5 | 0 | 0 | INV | 12/31/2017 | 360.5 |
| HOLLY H Holly Hunt | 8-2017 COMM | 8/31/2017 | 9/15/2017 | No | 793.5 | 0 | 0 | INV | 8/31/2017 | 793.5 |
| HOLLY H Holly Hunt | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 948 | 0 | 0 | INV | 9/29/2017 | 948 |
| PRIMAVE Primavera Interior Furnishings | Nov-17 | 11/30/2017 | 12/15/2017 | No | 1,328.00 | 0 | 0 | INV | 11/30/2017 | 1,328.00 |
| PRIMAVE Primavera Interior Furnishings | Jan-18 | 1/31/2018 | 2/15/2018 | No | 40.5 | 0 | 0 | INV | 1/31/2018 | 40.5 |
| PRIMAVE Primavera Interior Furnishings | Feb-18 | 2/28/2018 | 3/15/2018 | No | 1,554.50 | 0 | 0 | INV | 2/28/2018 | 1,554.50 |
| PRIMAVE Primavera Interior Furnishings | May-18 | 5/31/2018 | 6/15/2018 | No | 202.5 | 0 | 0 | INV | 5/31/2018 | 202.5 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMAVE Primavera Interior Furnishings | Jun-18 | 6/29/2018 | 7/15/2018 | No | 544.88- | 0 | 0 | INV | 6/29/2018 | 544.88- |
| PRIMAVE Primavera Interior Furnishings | 201011 | 12/31/2018 | 12/31/2018 | No | 3,358.00- | 0 | 0 | INV | 12/31/2018 | 3,358.00- |
| PRIMAVE Primavera Interior Furnishings | 201440 | 12/31/2018 | 12/31/2018 | No | 622.00- | 0 | 0 | INV | 12/31/2018 | 622.00- |
| PRIMAVE Primavera Interior Furnishings | 201503 | 12/31/2018 | 12/31/2018 | No | 382.00- | 0 | 0 | INV | 12/31/2018 | 382.00- |
| PRIMAVE Primavera Interior Furnishings | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 27 | 0 | 0 | INV | 8/31/2018 | 27 |
| PRIMAVE Primavera Interior Furnishings | 10-2017 COMM | 10/31/2017 | 11/15/2017 | No | 155.25 | 0 | 0 | INV | 10/31/2017 | 155.25 |
| PRIMAVE Primavera Interior Furnishings | 12-2017 COMM | 12/31/2017 | 1/15/2018 | No | 905.75 | 0 | 0 | INV | 12/31/2017 | 905.75 |
| PRIMAVE Primavera Interior Furnishings | 8-2017 COMMISSIONS | 8/31/2017 | 9/15/2017 | No | 879.25 | 0 | 0 | INV | 8/31/2017 | 879.25 |
| BANHAY Bank of Hays | CK10219M01 | 1/2/2019 | 1/2/2019 | No | 40 | 0 | 0 | INV | 1/31/2019 | 40 |
| BANHAY Bank of Hays | CK10219S01 | 1/2/2019 | 1/2/2019 | No | 2,588.88 | 0 | 0 | INV | 1/31/2019 | 2,588.88 |
| NYCDEP NYC Dept. of Finance | 92618 | 9/30/2018 | 10/15/2018 | No | 2,150.52 | 0 | 0 | INV | 9/30/2018 | 2,150.52 |
| UPSSCSD UPS/UPS SCS Dallas | 1/2/2019 | 1/2/2019 | 1/2/2019 | No | 518 | 0 | 0 | INV | 1/2/2019 | 518 |
| AUTHORI Authorize.net | CK01319A01 | 1/3/2019 | 1/3/2019 | No | 26.4 | 0 | 0 | INV | 1/31/2019 | 26.4 |
| AUTHORI Authorize.net | CK01319A02 | 1/3/2019 | 1/3/2019 | No | 26.40- | 0 | 0 | INV | 1/31/2019 | 26.40- |
| AUTHORI Authorize.net | CK10319A01 | 1/3/2019 | 1/3/2019 | No | 66.95 | 0 | 0 | INV | 1/31/2019 | 66.95 |
| BANHAY Bank of Hays | CK10319S02 | 1/3/2019 | 1/3/2019 | No | 46,461.07 | 0 | 0 | INV | 1/31/2019 | 46,461.07 |
| COMPLET Complete Merchant Solutions | CK10319C01 | 1/3/2019 | 1/3/2019 | No | 285.3 | 0 | 0 | INV | 1/31/2019 | 285.3 |
| FRONFIN Frontier Financial Partners, I | CK0103F01 | 1/3/2019 | 1/3/2019 | No | 1,630.69 | 0 | 0 | INV | 1/3/2019 | 1,630.69 |
| MIDWEST Midwest Energy | 120518 | 12/5/2018 | 12/25/2018 | No | 376.12 | 0 | 0 | INV | 12/17/2018 | 376.12 |
| BANHAY Bank of Hays | CK10419S01 | 1/4/2019 | 1/4/2019 | No | 59,691.92 | 0 | 0 | INV | 1/31/2019 | 59,691.92 |
| AME American Express | CK1719A01 | 1/7/2019 | 1/7/2019 | No | 330.5 | 0 | 0 | INV | 1/31/2019 | 330.5 |
| BANHAY Bank of Hays | CK10719S01 | 1/7/2019 | 1/7/2019 | No | 3,647.47 | 0 | 0 | INV | 1/31/2019 | 3,647.47 |
| BANHAY Bank of Hays | CK10819F01 | 1/8/2019 | 1/8/2019 | No | 20 | 0 | 0 | INV | 1/31/2019 | 20 |
| BANHAY Bank of Hays | CK10819S01 | 1/8/2019 | 1/8/2019 | No | 9,900.00 | 0 | 0 | INV | 1/31/2019 | 9,900.00 |
| NOEFOX Noel Richard Fox | CK10819W01 | 1/8/2019 | 1/8/2019 | No | 5,000.00 | 0 | 0 | INV | 1/31/2019 | 5,000.00 |
| PDF PDF Systems Inc. | S-12981 | 11/5/2018 | 11/25/2018 | No | 550 | 0 | 0 | INV | 11/16/2018 | 550 |
| BANHAY Bank of Hays | CK10919S01 | 1/9/2019 | 1/9/2019 | No | 6,054.58 | 0 | 0 | INV | 1/31/2019 | 6,054.58 |
| BANHAY Bank of Hays | CKF0191901 | 1/9/2019 | 1/9/2019 | No | 20 | 0 | 0 | INV | 1/10/2019 | 20 |
| BANHAY Bank of Hays | CKF0191902 | 1/9/2019 | 1/9/2019 | No | 20.00- | 0 | 0 | INV | 1/31/2019 | 20.00- |
| NOEFOX Noel Richard Fox | CKW0191901 | 1/9/2019 | 1/9/2019 | No | 5,000.00 | 0 | 0 | INV | 1/10/2019 | 5,000.00 |
| NOEFOX Noel Richard Fox | CKW0191902 | 1/9/2019 | 1/9/2019 | No | 5,000.00- | 0 | 0 | INV | 1/31/2019 | 5,000.00- |
| BANHAY Bank of Hays | CK11019S01 | 1/10/2019 | 1/10/2019 | No | 3,029.76 | 0 | 0 | INV | 1/31/2019 | 3,029.76 |
| BANHAY Bank of Hays | CK11019S02 | 1/10/2019 | 1/10/2019 | No | 7,590.56 | 0 | 0 | INV | 1/31/2019 | 7,590.56 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK11119S01 | 1/11/2019 | 1/11/2019 | No | 3,013.80 | 0 | 0 | INV | 1/31/2019 | 3,013.80 |
| CLASSIC Classic Cloth | CK01157701 | 1/11/2019 | 1/11/2019 | No | 316.32 | 0 | 0 | INV | 1/11/2019 | 316.32 |
| GREWEST Great-West Trust Company LLC | CK00574801 | 1/11/2019 | 1/11/2019 | No | 325 | 0 | 0 | INV | 1/11/2019 | 325 |
| AME American Express | CK11419A01 | 1/14/2019 | 1/14/2019 | No | 755.9 | 0 | 0 | INV | 1/31/2019 | 755.9 |
| AME American Express | CK11419A02 | 1/14/2019 | 1/14/2019 | No | 755.90- | 0 | 0 | INV | 1/31/2019 | 755.90- |
| BANHAY Bank of Hays | CK11419S01 | 1/14/2019 | 1/14/2019 | No | 8,668.05 | 0 | 0 | INV | 1/31/2019 | 8,668.05 |
| CITYOFP City of Plainville | 010119 108 | 1/1/2019 | 1/11/2019 | No | 83.9 | 0 | 0 | INV | 1/3/2019 | 83.9 |
| BANHAY Bank of Hays | CK11519S01 | 1/15/2019 | 1/15/2019 | No | 959.1 | 0 | 0 | INV | 1/31/2019 | 959.1 |
| BANHAY Bank of Hays | CK11519S02 | 1/15/2019 | 1/15/2019 | No | 10,136.48 | 0 | 0 | INV | 1/31/2019 | 10,136.48 |
| BANHAY Bank of Hays | CK11619S01 | 1/16/2019 | 1/16/2019 | No | 37,268.71 | 0 | 0 | INV | 1/31/2019 | 37,268.71 |
| BANHAY Bank of Hays | CK11719S01 | 1/17/2019 | 1/17/2019 | No | 3,032.07 | 0 | 0 | INV | 1/31/2019 | 3,032.07 |
| BANHAY Bank of Hays | CK11819S01 | 1/18/2019 | 1/18/2019 | No | 1,548.34 | 0 | 0 | INV | 1/31/2019 | 1,548.34 |
| BANHAY Bank of Hays | CK11819S02 | 1/18/2019 | 1/18/2019 | No | 7,570.00 | 0 | 0 | INV | 1/31/2019 | 7,570.00 |
| BANHAY Bank of Hays | CK12319S01 | 1/18/2019 | 1/18/2019 | No | 25,394.05 | 0 | 0 | INV | 1/31/2019 | 25,394.05 |
| DFC COR DFC Corp | 2018123100 | 12/31/2018 | 12/31/2018 | No | 372.15 | 0 | 0 | INV | 12/31/2018 | 372.15 |
| TITLEY MoneyCorp | 172362 | 3/1/2018 | 3/27/2018 | No | 2,506.31 | 0 | 0 | INV | 3/26/2018 | 2,506.31 |
| TITLEY MoneyCorp | 172602 | 5/1/2018 | 6/30/2018 | No | 1,800.30 | 0 | 0 | INV | 5/31/2018 | 1,800.30 |
| TITLEY MoneyCorp | 180443 | 1/18/2019 | 1/18/2019 | No | 1,970.10 | 0 | 0 | INV | 1/21/2019 | 1,970.10 |
| TITLEY MoneyCorp | 172362A | 1/18/2019 | 1/18/2019 | No | 408.11- | 0 | 0 | INV | 1/21/2019 | 408.11- |
| TITLEY MoneyCorp | 172602A | 1/18/2019 | 1/18/2019 | No | 131.75- | 0 | 0 | INV | 1/21/2019 | 131.75- |
| BANHAY Bank of Hays | CK12219S01 | 1/22/2019 | 1/22/2019 | No | 1,056.92 | 0 | 0 | INV | 1/31/2019 | 1,056.92 |
| DINOL Moneycorp US | 10708 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| DINOL Moneycorp US | 10709 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| DINOL Moneycorp US | 10710 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| TURNBUL Moneycorp US | 104672 | 3/22/2018 | 4/21/2018 | No | 1,635.90 | 0 | 0 | INV | 3/29/2018 | 1,635.90 |
| TURNBUL Moneycorp US | 104998 | 6/1/2018 | 6/29/2018 | No | 3,191.43 | 0 | 0 | INV | 6/28/2018 | 3,191.43 |
| TURNBUL Moneycorp US | 105001 | 6/1/2018 | 6/29/2018 | No | 4,986.16 | 0 | 0 | INV | 6/28/2018 | 4,986.16 |
| TURNBUL Moneycorp US | 105232 | 8/1/2018 | 8/24/2018 | No | 277.7 | 0 | 0 | INV | 8/15/2018 | 277.7 |
| AME American Express | CK12419A01 | 1/24/2019 | 1/24/2019 | No | 67.95 | 0 | 0 | INV | 1/31/2019 | 67.95 |
| AME American Express | CK12419A02 | 1/24/2019 | 1/24/2019 | No | 67.95- | 0 | 0 | INV | 1/31/2019 | 67.95- |
| BANHAY Bank of Hays | CK12419S01 | 1/24/2019 | 1/24/2019 | No | 14,879.00 | 0 | 0 | INV | 1/31/2019 | 14,879.00 |
| DFC COR DFC Corp | 10.2018 CHI COMM | 10/31/2018 | 11/15/2018 | No | 2,026.37 | 0 | 0 | INV | 10/31/2018 | 2,026.37 |
| DFC COR DFC Corp | 10.2018 NY COMM | 10/31/2018 | 11/15/2018 | No | 1,438.84 | 0 | 0 | INV | 10/31/2018 | 1,438.84 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DFC COR DFC Corp | 11.2018 CHI COMM | 11/30/2018 | 12/15/2018 | No | 386.24 | 0 | 0 | INV | 11/30/2018 | 386.24 |
| DFC COR DFC Corp | 11.2018 NY COMM | 11/30/2018 | 12/15/2018 | No | 1,516.72 | 0 | 0 | INV | 11/30/2018 | 1,516.72 |
| DFC COR DFC Corp | 12.2018 CHI COMM | 12/31/2018 | 1/15/2019 | No | 694.5 | 0 | 0 | INV | 12/31/2018 | 694.5 |
| DFC COR DFC Corp | 12.2018 NY COMM | 12/31/2018 | 1/15/2019 | No | 1,296.10 | 0 | 0 | INV | 12/31/2018 | 1,296.10 |
| THERLLC Therien LLC | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 969.5 | 0 | 0 | INV | 10/31/2018 | 969.5 |
| THERLLC Therien LLC | 11.2018 COMM | 11/30/2018 | 12/15/2018 | No | 2,949.05 | 0 | 0 | INV | 11/30/2018 | 2,949.05 |
| THERLLC Therien LLC | 12.2018 COMM | 12/31/2018 | 1/15/2019 | No | 1,403.57 | 0 | 0 | INV | 12/31/2018 | 1,403.57 |
| AME American Express | CK12519A01 | 1/25/2019 | 1/25/2019 | No | 89.81 | 0 | 0 | INV | 1/31/2019 | 89.81 |
| AME American Express | CK12519A02 | 1/25/2019 | 1/25/2019 | No | 89.81- | 0 | 0 | INV | 1/31/2019 | 89.81- |
| BANHAY Bank of Hays | CK12519S01 | 1/25/2019 | 1/25/2019 | No | 8,281.04 | 0 | 0 | INV | 1/31/2019 | 8,281.04 |
| AMERI American Silk Mills | 503658 | 1/28/2019 | 1/28/2019 | No | 1,095.88 | 0 | 0 | INV | 1/28/2019 | 1,095.88 |
| AMERI American Silk Mills | 729609 | 5/9/2018 | 7/8/2018 | No | 1,067.89 | 0 | 0 | INV | 5/31/2018 | 1,067.89 |
| BANHAY Bank of Hays | CK12819S01 | 1/28/2019 | 1/28/2019 | No | 1,481.91 | 0 | 0 | INV | 1/31/2019 | 1,481.91 |
| CHAMBOR Chambord Prints | 7847 | 1/28/2019 | 1/28/2019 | No | 1,336.00 | 0 | 0 | INV | 1/28/2019 | 1,336.00 |
| DINOL Moneycorp US | 10709-1 | 1/28/2019 | 1/28/2019 | No | 5,015.39 | 0 | 0 | INV | 1/28/2019 | 5,015.39 |
| MIDWEST Midwest Energy | 10419 | 1/4/2019 | 1/24/2019 | No | 570.45 | 0 | 0 | INV | 1/17/2019 | 570.45 |
| TURNBUL Moneycorp US | 105001 | 6/1/2018 | 6/29/2018 | No | 4,986.16 | 0 | 0 | INV | 6/28/2018 | 4,986.16 |
| TURNBUL Moneycorp US | 105231 | 8/1/2018 | 8/24/2018 | No | 1,763.39 | 0 | 0 | INV | 8/15/2018 | 1,763.39 |
| BANHAY Bank of Hays | CK12919B01 | 1/29/2019 | 1/29/2019 | No | 60 | 0 | 0 | INV | 1/29/2019 | 60 |
| BANHAY Bank of Hays | CK12919F01 | 1/29/2019 | 1/29/2019 | No | 60 | 0 | 0 | INV | 1/31/2019 | 60 |
| BANHAY Bank of Hays | CK12919F02 | 1/29/2019 | 1/29/2019 | No | 60.00- | 0 | 0 | INV | 1/29/2019 | 60.00- |
| BANHAY Bank of Hays | CK12919S01 | 1/29/2019 | 1/29/2019 | No | 19,727.98 | 0 | 0 | INV | 1/31/2019 | 19,727.98 |
| BANHAY Bank of Hays | CK13119D03 | 1/29/2019 | 1/29/2019 | No | 12.72 | 0 | 0 | INV | 1/29/2019 | 12.72 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | CK12919W02 | 1/29/2019 | 1/29/2019 | No | 2,705.23 | 0 | 0 | PMT | 1/29/2019 | 2,705.23 |
| FRITSCH Fritsch Manufaktur GmbH | CK12919W02 | 1/29/2019 | 1/29/2019 | No | 2,705.23 | 0 | 0 | PMT | 1/29/2019 | 2,705.23 |
| BANHAY Bank of Hays | CK13019S01 | 1/30/2019 | 1/30/2019 | No | 559.52 | 0 | 0 | INV | 1/31/2019 | 559.52 |
| BANHAY Bank of Hays | CK13019S02 | 1/30/2019 | 1/30/2019 | No | 6,663.73 | 0 | 0 | INV | 1/31/2019 | 6,663.73 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK13119D01 | 1/31/2019 | 1/31/2019 | No | 12.72 | 0 | 0 | INV | 1/31/2019 | 12.72 |
| BANHAY Bank of Hays | CK13119D02 | 1/31/2019 | 1/31/2019 | No | 12.72- | 0 | 0 | INV | 1/29/2019 | 12.72- |
| CLASSIC Classic Cloth | 4083-IN | 11/30/2018 | 11/30/2018 | No | 1,583.50 | 0 | 0 | INV | 11/30/2018 | 1,583.50 |
| CLASSIC Classic Cloth | 4674-IN | 10/31/2018 | 10/31/2018 | No | 2,937.16 | 0 | 0 | INV | 10/31/2018 | 2,937.16 |
| CLASSIC Classic Cloth | 4686-IN | 11/30/2018 | 11/30/2018 | No | 72.53 | 0 | 0 | INV | 11/30/2018 | 72.53 |
| CLASSIC Classic Cloth | 4690-IN | 11/30/2018 | 11/30/2018 | No | 3,411.83 | 0 | 0 | INV | 11/30/2018 | 3,411.83 |
| CLASSIC Classic Cloth | 4696-IN | 12/31/2018 | 12/31/2018 | No | 105.33 | 0 | 0 | INV | 12/31/2018 | 105.33 |
| CLASSIC Classic Cloth | 4699-IN | 12/31/2018 | 12/31/2018 | No | 4,195.81 | 0 | 0 | INV | 12/31/2018 | 4,195.81 |
| DESSIN Dessin Fournir Inc. | B1005 | 9/30/2018 | 9/30/2018 | No | 22,000.00 | 0 | 0 | INV | 9/30/2018 | 22,000.00 |
| DESSIN Dessin Fournir Inc. | B1018-IN | 10/31/2018 | 10/31/2018 | No | 400.32 | 0 | 0 | INV | 10/31/2018 | 400.32 |
| DESSIN Dessin Fournir Inc. | B1030-IN | 11/30/2018 | 11/30/2018 | No | 844.42 | 0 | 0 | INV | 11/30/2018 | 844.42 |
| DESSIN Dessin Fournir Inc. | B1039-IN | 12/31/2018 | 12/31/2018 | No | 832.21 | 0 | 0 | INV | 12/31/2018 | 832.21 |
| FEDEX FedEx | 6-408-05271 | 1/5/2019 | 1/5/2019 | No | 65.44 | 0 | 0 | INV | 1/28/2019 | 65.44 |
| FEDEX FedEx | 6-426-45510 | 1/11/2019 | 1/11/2019 | No | 22.65 | 0 | 0 | INV | 1/28/2019 | 22.65 |
| PRIMAVE Primavera Interior Furnishings | May-18 | 5/31/2018 | 6/15/2018 | No | 202.5 | 0 | 0 | INV | 5/31/2018 | 202.5 |
| PRIMAVE Primavera Interior Furnishings | 201615 | 1/31/2019 | 2/15/2019 | No | 2,474.00- | 0 | 0 | INV | 1/31/2019 | 2,474.00- |
| PRIMAVE Primavera Interior Furnishings | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 123.75 | 0 | 0 | INV | 10/31/2018 | 123.75 |
| PRIMAVE Primavera Interior Furnishings | 12.2018 COMM | 12/31/2018 | 1/15/2019 | No | 81 | 0 | 0 | INV | 12/31/2018 | 81 |
| BANHAY Bank of Hays | CK20119A01 | 2/1/2019 | 2/1/2019 | No | 60 | 0 | 0 | INV | 2/1/2019 | 60 |
| BANHAY Bank of Hays | CK20119A02 | 2/1/2019 | 2/1/2019 | No | 60.00- | 0 | 0 | INV | 2/1/2019 | 60.00- |
| BANHAY Bank of Hays | CK20119B01 | 2/1/2019 | 2/1/2019 | No | 40 | 0 | 0 | INV | 2/28/2019 | 40 |
| AUTHORI Authorize.net | CK20419A01 | 2/4/2019 | 2/4/2019 | No | 57.65 | 0 | 0 | INV | 2/1/2019 | 57.65 |
| BANHAY Bank of Hays | CK20419S01 | 2/4/2019 | 2/4/2019 | No | 3,708.00 | 0 | 0 | INV | 2/1/2019 | 3,708.00 |
| FRONFIN Frontier Financial Partners, I | CK0204F01 | 2/4/2019 | 2/4/2019 | No | 1,630.69 | 0 | 0 | INV | 2/4/2019 | 1,630.69 |
| PARRY Moneycorp | I080083 | 11/3/2017 | 12/3/2017 | No | 1,104.93 | 0 | 0 | INV | 11/21/2017 | 1,104.93 |
| PARRY Moneycorp | I080264 | 11/23/2017 | 12/23/2017 | No | 361.46 | 0 | 0 | INV | 11/28/2017 | 361.46 |
| ROOKSCO Rooks County Treasurer | 5082 A | 12/1/2018 | 12/1/2018 | No | 714.92 | 0 | 0 | INV | 12/31/2018 | 714.92 |
| ROOKSCO Rooks County Treasurer | 5082A INTEREST | 2/4/2019 | 2/4/2019 | No | 10.55 | 0 | 0 | INV | 2/5/2019 | 10.55 |
| AME American Express | CK20519A01 | 2/5/2019 | 2/5/2019 | No | 627.3 | 0 | 0 | INV | 2/1/2019 | 627.3 |
| ANNHAR Ann Harris Bennett | 8122001418 | 2/5/2019 | 2/5/2019 | No | 288.21 | 0 | 0 | INV | 2/28/2019 | 288.21 |
| BANHAY Bank of Hays | CK20519S01 | 2/5/2019 | 2/5/2019 | No | 24,109.59 | 0 | 0 | INV | 2/28/2019 | 24,109.59 |
| COMPLET Complete Merchant Solutions | CK20519C01 | 2/5/2019 | 2/5/2019 | No | 190.92 | 0 | 0 | INV | 2/1/2019 | 190.92 |
| BANHAY Bank of Hays | CK20619S01 | 2/6/2019 | 2/6/2019 | No | 8,672.19 | 0 | 0 | INV | 2/28/2019 | 8,672.19 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK20719S01 | 2/7/2019 | 2/7/2019 | No | 2,036.10 | 0 | 0 | INV | 2/1/2019 | 2,036.10 |
| BANHAY Bank of Hays | CK20819S01 | 2/8/2019 | 2/8/2019 | No | 198.04 | 0 | 0 | INV | 2/1/2019 | 198.04 |
| GRISWAL Griswold Textiles | PO 10716 | 2/8/2019 | 2/8/2019 | No | 1,285.00 | 0 | 0 | INV | 2/8/2019 | 1,285.00 |
| TURNBUL Moneycorp US | 105231 | 8/1/2018 | 8/24/2018 | No | 1,763.39 | 0 | 0 | INV | 8/15/2018 | 1,763.39 |
| TURNBUL Moneycorp US | 4705003 | 2/8/2019 | 2/8/2019 | No | 746.34 | 0 | 0 | INV | 2/8/2019 | 746.34 |
| TURNBUL Moneycorp US | 4806101 | 2/8/2019 | 2/8/2019 | No | 2,795.88 | 0 | 0 | INV | 2/8/2019 | 2,795.88 |
| BANHAY Bank of Hays | CK21119S01 | 2/11/2019 | 2/11/2019 | No | 703.06 | 0 | 0 | INV | 2/1/2019 | 703.06 |
| BANHAY Bank of Hays | CK21219S01 | 2/12/2019 | 2/12/2019 | No | 21,240.24 | 0 | 0 | INV | 2/28/2019 | 21,240.24 |
| CITYOFP City of Plainville | 020119 108 | 2/1/2019 | 2/11/2019 | No | 92 | 0 | 0 | INV | 2/6/2019 | 92 |
| BANHAY Bank of Hays | CK21319S01 | 2/13/2019 | 2/13/2019 | No | 14,877.00 | 0 | 0 | INV | 2/28/2019 | 14,877.00 |
| DFC COR DFC Corp | 01.2019 CHI COMM | 1/31/2019 | 2/15/2019 | No | 3,604.30 | 0 | 0 | INV | 1/31/2019 | 3,604.30 |
| DFC COR DFC Corp | 01.2019 NY COMM | 1/31/2019 | 2/15/2019 | No | 3,738.12 | 0 | 0 | INV | 1/31/2019 | 3,738.12 |
| THERLLC Therien LLC | 01.2019 COMM | 1/31/2019 | 2/15/2019 | No | 322.99 | 0 | 0 | INV | 1/31/2019 | 322.99 |
| BANHAY Bank of Hays | CK21419S01 | 2/14/2019 | 2/14/2019 | No | 3,553.78 | 0 | 0 | INV | 2/1/2019 | 3,553.78 |
| BANHAY Bank of Hays | CK21519S01 | 2/15/2019 | 2/15/2019 | No | 1,478.10 | 0 | 0 | INV | 2/1/2019 | 1,478.10 |
| TURNBUL Moneycorp US | 105233 | 8/1/2018 | 8/24/2018 | No | 1,788.38 | 0 | 0 | INV | 8/15/2018 | 1,788.38 |
| TURNBUL Moneycorp US | 4722601 | 2/15/2019 | 2/15/2019 | No | 1,778.40 | 0 | 0 | INV | 2/15/2019 | 1,778.40 |
| TURNBUL Moneycorp US | 4757101 | 2/15/2019 | 2/15/2019 | No | 944.18 | 0 | 0 | INV | 2/15/2019 | 944.18 |
| TURNBUL Moneycorp US | 4757301 | 2/15/2019 | 2/15/2019 | No | 739 | 0 | 0 | INV | 2/15/2019 | 739 |
| TURNBUL Moneycorp US | 4768801 | 2/15/2019 | 2/15/2019 | No | 361.01 | 0 | 0 | INV | 2/15/2019 | 361.01 |
| BANHAY Bank of Hays | CK21919S01 | 2/19/2019 | 2/19/2019 | No | 10,224.77 | 0 | 0 | INV | 2/1/2019 | 10,224.77 |
| BANHAY Bank of Hays | CK22019S01 | 2/20/2019 | 2/20/2019 | No | 69,052.62 | 0 | 0 | INV | 2/28/2019 | 69,052.62 |
| BANHAY Bank of Hays | CK22119S01 | 2/21/2019 | 2/21/2019 | No | 437.18 | 0 | 0 | INV | 2/1/2019 | 437.18 |
| BANHAY Bank of Hays | CK22119S02 | 2/21/2019 | 2/21/2019 | No | 34,425.60 | 0 | 0 | INV | 2/28/2019 | 34,425.60 |
| BANHAY Bank of Hays | CK22219S01 | 2/22/2019 | 2/22/2019 | No | 9,520.24 | 0 | 0 | INV | 2/28/2019 | 9,520.24 |
| GRISWAL Griswold Textiles | 61383 | 2/22/2019 | 2/22/2019 | No | 370.73 | 0 | 0 | INV | 2/22/2019 | 370.73 |
| BANHAY Bank of Hays | CK22519F01 | 2/25/2019 | 2/25/2019 | No | 20 | 0 | 0 | INV | 2/26/2019 | 20 |
| BANHAY Bank of Hays | CK22519S01 | 2/25/2019 | 2/25/2019 | No | 391.61 | 0 | 0 | INV | 2/1/2019 | 391.61 |
| NOEFOX Noel Richard Fox | CKW2251902 | 2/25/2019 | 2/25/2019 | No | 5,000.00 | 0 | 0 | INV | 2/26/2019 | 5,000.00 |
| PDF PDF Systems Inc. | S-13048 | 12/7/2018 | 12/27/2018 | No | 550 | 0 | 0 | INV | 12/30/2018 | 550 |
| BANHAY Bank of Hays | CK22619S01 | 2/26/2019 | 2/26/2019 | No | 12,413.11 | 0 | 0 | INV | 2/1/2019 | 12,413.11 |
| BANHAY Bank of Hays | CK22619S02 | 2/26/2019 | 2/26/2019 | No | 12,834.34 | 0 | 0 | INV | 2/28/2019 | 12,834.34 |
| PRIMAVE Primavera Interior Furnishings | 201615 | 1/31/2019 | 2/15/2019 | No | 2,474.00- | 0 | 0 | INV | 1/31/2019 | 2,474.00- |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMAVE Primavera Interior Furnishings | 01.2019 COMM | 1/31/2019 | 2/15/2019 | No | 616 | 0 | 0 | INV | 1/31/2019 | 616 |
| PRIMAVE Primavera Interior Furnishings | 12.2018 COMM COR | 12/31/2018 | 1/15/2019 | No | 1,083.00 | 0 | 0 | INV | 12/31/2018 | 1,083.00 |
| PRIMAVE Primavera Interior Furnishings | 85102CCORD | 2/26/2019 | 2/26/2019 | No | 384.38 | 0 | 0 | INV | 2/27/2019 | 384.38 |
| BANHAY Bank of Hays | CK22719S01 | 2/27/2019 | 2/27/2019 | No | 4,867.77 | 0 | 0 | INV | 2/28/2019 | 4,867.77 |
| BANHAY Bank of Hays | CK22819C01 | 2/28/2019 | 2/28/2019 | No | 9.3 | 0 | 0 | INV | 2/28/2019 | 9.3 |
| BANHAY Bank of Hays | CK22819S01 | 2/28/2019 | 2/28/2019 | No | 17,765.35 | 0 | 0 | INV | 2/28/2019 | 17,765.35 |
| CLASSIC Classic Cloth | 4716-IN | 1/31/2019 | 1/31/2019 | No | 411.19 | 0 | 0 | INV | 1/31/2019 | 411.19 |
| CLASSIC Classic Cloth | 4720-IN | 1/31/2019 | 1/31/2019 | No | 1,296.31 | 0 | 0 | INV | 1/31/2019 | 1,296.31 |
| CLASSIC Classic Cloth | 4725-IN | 1/31/2019 | 1/31/2019 | No | 352.5 | 0 | 0 | INV | 1/31/2019 | 352.5 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| DFCHOLD DFC Holdings | 8122001418 | 2/5/2019 | 2/5/2019 | No | 288.21 | 0 | 0 | INV | 2/28/2019 | 288.21 |
| FEDEX FedEx | 6-469-46066 | 2/22/2019 | 2/22/2019 | No | 16.21 | 0 | 0 | INV | 2/26/2019 | 16.21 |
| GEOCAMD George Cameron Nash Inc. | 3.2018 | 5/31/2018 | 5/31/2018 | No | 1,965.25 | 0 | 0 | INV | 5/31/2018 | 1,965.25 |
| GEOCAMD George Cameron Nash Inc. | 10-2017 COMM/DAL | 10/31/2017 | 11/15/2017 | No | 2,680.25- | 0 | 0 | INV | 10/31/2017 | 2,680.25- |
| GEOCAMD George Cameron Nash Inc. | 11-2017 DALLAS | 11/30/2017 | 12/15/2017 | No | 2,377.74 | 0 | 0 | INV | 11/30/2017 | 2,377.74 |
| GEOCAMD George Cameron Nash Inc. | 1-2018 COMM DALLAS | 1/31/2018 | 2/15/2018 | No | 4,504.66 | 0 | 0 | INV | 1/31/2018 | 4,504.66 |
| GEOCAMD George Cameron Nash Inc. | 12-2017 DALLAS | 12/31/2017 | 1/15/2018 | No | 353 | 0 | 0 | INV | 12/31/2017 | 353 |
| GEOCAMD George Cameron Nash Inc. | 2-2018 COMM DAL | 2/28/2018 | 3/15/2018 | No | 1,665.00 | 0 | 0 | INV | 2/28/2018 | 1,665.00 |
| GEOCAMD George Cameron Nash Inc. | 4-2018 DALLAS | 4/30/2018 | 5/15/2018 | No | 77 | 0 | 0 | INV | 4/30/2018 | 77 |
| GEOCAMD George Cameron Nash Inc. | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 5,503.99 | 0 | 0 | INV | 9/29/2017 | 5,503.99 |
| GEOCAMD George Cameron Nash Inc. | OFFSETCOMMISSION | 2/28/2019 | 2/28/2019 | No | 12,829.52- | 0 | 0 | INV | 2/28/2019 | 12,829.52- |
| GEOCAMH George Cameron Nash | 03.2018 COMM | 5/31/2018 | 5/31/2018 | No | 2,468.50 | 0 | 0 | INV | 5/31/2018 | 2,468.50 |
| GEOCAMH George Cameron Nash | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 386.25 | 0 | 0 | INV | 9/30/2018 | 386.25 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | No | 892.5 | 0 | 0 | INV | 10/31/2017 | 892.5 |
| GEOCAMH George Cameron Nash | 11-2017 HOUSTON | 11/30/2017 | 12/15/2017 | No | 1,028.50 | 0 | 0 | INV | 11/30/2017 | 1,028.50 |
| GEOCAMH George Cameron Nash | 1-2018 COMM HOUSTON | 1/31/2018 | 2/15/2018 | No | 1,848.00 | 0 | 0 | INV | 1/31/2018 | 1,848.00 |
| GEOCAMH George Cameron Nash | 12-2017 COMM HOUSTON | 12/31/2017 | 1/15/2018 | No | 792.75 | 0 | 0 | INV | 12/31/2017 | 792.75 |
| GEOCAMH George Cameron Nash | 2-2018 HOU COMM | 2/28/2018 | 3/15/2018 | No | 4,549.50 | 0 | 0 | INV | 2/28/2018 | 4,549.50 |
| GEOCAMH George Cameron Nash | 4-2018 HOUSTON | 4/30/2018 | 5/15/2018 | No | 689 | 0 | 0 | INV | 4/30/2018 | 689 |
| GEOCAMH George Cameron Nash | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 12,592.98- | 0 | 0 | INV | 2/28/2019 | 12,592.98- |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| RIEN The Rien Corp | CK01160201 | 2/28/2019 | 2/28/2019 | No | 12,829.52 | 0 | 0 | INV | 2/28/2019 | 12,829.52 |
| RIEN The Rien Corp | CK01160301 | 2/28/2019 | 2/28/2019 | No | 12,592.98 | 0 | 0 | INV | 2/28/2019 | 12,592.98 |
| THERLLC Therien LLC | 2018123100 | 12/31/2018 | 12/31/2018 | No | 427.3 | 0 | 0 | INV | 12/31/2018 | 427.3 |
| TURNBUL Moneycorp US | 105233 | 8/1/2018 | 8/24/2018 | No | 1,788.38 | 0 | 0 | INV | 8/15/2018 | 1,788.38 |
| TURNBUL Moneycorp US | 105410 | 9/1/2018 | 9/28/2018 | No | 1,564.15 | 0 | 0 | INV | 9/25/2018 | 1,564.15 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| MIDWEST Midwest Energy | 20419 | 2/4/2019 | 2/24/2019 | No | 566.58 | 0 | 0 | INV | 2/12/2019 | 566.58 |
| CITYOFP City of Plainville | 030119 108 | 3/1/2019 | 3/11/2019 | No | 92 | 0 | 0 | INV | 3/6/2019 | 92 |
| NYSSALE NY State Sales Tax | CK0312ST01 | 3/12/2019 | 3/12/2019 | No | 27.74 | 0 | 0 | INV | 3/13/2019 | 27.74 |
| HINLAW Hinkle Law Firm LLC | CK00575601 | 3/13/2019 | 3/13/2019 | No | 50,000.00 | 0 | 0 | INV | 3/13/2019 | 50,000.00 |
| JEARODE Moneycorp | CK01161201 | 3/13/2019 | 3/13/2019 | No | 3,225.27 | 0 | 0 | INV | 3/13/2019 | 3,225.27 |
| PDF PDF Systems Inc. | S-13128 | 1/4/2019 | 1/24/2019 | No | 550 | 0 | 0 | INV | 1/17/2019 | 550 |
| NYSFIL NYS Filing fee | CK01161401 | 3/19/2019 | 3/19/2019 | No | 25 | 0 | 0 | INV | 3/20/2019 | 25 |
| BANHAY Bank of Hays | CK03191502 | 3/23/2019 | 3/23/2019 | No | 60 | 0 | 0 | INV | 3/31/2015 | 60 |
| BANHAY Bank of Hays | CK03191503 | 3/23/2019 | 3/23/2019 | No | 60.00- | 0 | 0 | INV | 7/31/2015 | 60.00- |
| BANHAY Bank of Hays | CK09271901 | 9/27/2019 | 9/27/2019 | No | 93,923.42 | 0 | 0 | INV | 9/28/2017 | 93,489.45 |
| BANHAY Bank of Hays | CK09271901 | 9/27/2019 | 9/27/2019 | No | 93,923.42 | 0 | 0 | INV | 9/28/2017 | 93,489.45 |
| BANHAY Bank of Hays | CK09271902 | 9/27/2019 | 9/27/2019 | No | 433.97- | 0 | 0 | INV | 9/29/2017 | 433.97- |
| BANHAY Bank of Hays | CK09271903 | 9/27/2019 | 9/27/2019 | No | 93,489.45- | 0 | 0 | INV | 9/28/2017 | 93,489.45- |
| BANHAY Bank of Hays | CK11118B01 | 1/10/1218 | 1/10/1218 | No | 5 | 0 | 0 | INV | 11/30/2018 | 5 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | 3/2/2018 | 40.00- | 30118 | 3/1/2018 |
| PMT | 3/2/2018 | 3,727.48- | 30118 | 3/1/2018 |
| PMT | 3/7/2018 | 20.00- | 30118 | 3/1/2018 |
| PMT | 3/7/2018 | 57.95- | 30218 | 3/2/2018 |
| PMT | 3/5/2018 | 27,525.15- | 30218 | 3/2/2018 |
| PMT | 3/5/2018 | 6,051.74- | 30218 | 3/2/2018 |
| PMT | 3/7/2018 | 611.56- | 30518 | 3/5/2018 |
| PMT | 3/6/2018 | 302.75- | 30518 | 3/5/2018 |
| PMT | 3/6/2018 | 100.63- | 30519 | 3/5/2018 |
| PMT | 3/5/2018 | 3,524.21- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 441.46- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 445.80- | 5682 | 3/5/2018 |
| PMT | 3/5/2018 | 1,645.96- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 769.30- | 11441 | 3/5/2018 |
| PMT | 3/7/2018 | 456.22- | 30418 | 3/5/2018 |
| PMT | 3/5/2018 | 407.57- | 11443 | 3/5/2018 |
| PMT | 3/5/2018 | 1,403.55- | 11443 | 3/5/2018 |
| PMT | 3/5/2018 | 688.74- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 539.66- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 147.00- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 1,547.89- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 2,508.25- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 497.99- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 3,233.00- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 341.33- | 5684 | 3/5/2018 |
| PMT | 3/5/2018 | 6,697.49- | 11439 | 3/5/2018 |
| PMT | 3/5/2018 | 1,394.61- | 11439 | 3/5/2018 |
| PMT | 3/7/2018 | 52,381.52- | 30618 | 3/6/2018 |
| PMT | 3/7/2018 | 7,133.42- | 30618 | 3/6/2018 |
| PMT | 3/7/2018 | 118.50- | 11444 | 3/6/2018 |
| PMT | 3/6/2018 | 571.32- | 11445 | 3/6/2018 |
| PMT | 3/8/2018 | 31,966.43- | 30718 | 3/7/2018 |
| PMT | 3/8/2018 | 2,854.83- | 30718 | 3/7/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | 3/8/2018 | 3,786.23- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 3,912.79- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 3,684.62 | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 2,901.62- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 182.59- | 11449 | 3/7/2018 |
| PMT | 3/7/2018 | 936.87- | 11446 | 3/7/2018 |
| PMT | 3/7/2018 | 189.08- | 11447 | 3/7/2018 |
| PMT | 3/8/2018 | 10.00- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 3,062.04- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 122.16- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 152.95- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 50.94- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 6,611.91- | 11450 | 3/7/2018 |
| PMT | 3/9/2018 | 6,777.84- | 30818 | 3/8/2018 |
| PMT | 3/9/2018 | 60.00- | 30820 | 3/8/2018 |
| PMT | 3/9/2018 | 913.80- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 457.32- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 79.28- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 582.59- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 666.67- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 294.12- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 73.43- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 114.97- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 244.08- | 30819 | 3/8/2018 |
| PMT | ######## | 29,358.79- | 30918 | 3/9/2018 |
| PMT | ######## | 5,306.25- | 30919 | 3/9/2018 |
| PMT | ######## | 9,373.97- | 31219 | ######## |
| PMT | ######## | 129.15- | 31218 | ######## |
| PMT | ######## | 129.15- | 31218 | ######## |
| PMT | ######## | 129.15 | 31218 | ######## |
| PMT | ######## | 113,353.60 | 31318 | ######## |
| PMT | ######## | 28.29- | 31318 | ######## |
| PMT | ######## | 7,190.88- | 31418 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transactio | check num | check date |
|------|-------------|------------|-----------|------------|
| PMT | ######## | 5,492.34- | 31518 | ######## |
| PMT | ######## | 4,403.60- | 31618 | ######## |
| PMT | ######## | 84.49- | 11452 | ######## |
| PMT | ######## | 9,627.17- | 31918 | ######## |
| PMT | ######## | 25.00- | 11451 | ######## |
| PMT | ######## | 90,322.98- | 32018 | ######## |
| PMT | ######## | 7,824.41- | 32018 | ######## |
| PMT | ######## | 62.02- | 11454 | ######## |
| PMT | ######## | 22.42- | 11454 | ######## |
| PMT | ######## | 2,567.44- | 11456 | ######## |
| PMT | ######## | 464.40- | 32018 | ######## |
| PMT | ######## | 30.00- | 32118 | ######## |
| PMT | ######## | 1,750.67- | 11453 | ######## |
| PMT | ######## | 674.75- | 11457 | ######## |
| PMT | ######## | 1,000.00- | 5685 | ######## |
| PMT | ######## | 7,146.72- | 32318 | ######## |
| PMT | ######## | 30.00- | 32318 | ######## |
| PMT | ######## | 7,821.71- | 32318 | ######## |
| PMT | ######## | 3,016.86- | 32319 | ######## |
| PMT | ######## | 92.00- | 11459 | ######## |
| PMT | ######## | 550.00- | 11458 | ######## |
| PMT | ######## | 3,549.71- | 32618 | ######## |
| PMT | ######## | 47,186.27- | 32718 | ######## |
| PMT | ######## | 10,137.01- | 32818 | ######## |
| PMT | ######## | 68.87- | 5686 | ######## |
| PMT | ######## | 30.00- | 32818 | ######## |
| PMT | ######## | 15,782.65- | 32918 | ######## |
| PMT | ######## | 3,097.15- | 32918 | ######## |
| PMT | ######## | 1,985.09- | 33018 | ######## |
| PMT | ######## | 18.79- | 33018 | ######## |
| PMT | ######## | 709.30- | 11461 | ######## |
| PMT | ######## | 3,237.24- | 11461 | ######## |
| PMT | ######## | 2,231.75- | 11462 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 98.48- | C01469 | ######## |
| PMT | ######## | 94.32- | C01466 | ######## |
| PMT | ######## | 40.51- | C01467 | ######## |
| PMT | ######## | 33.08- | C01468 | ######## |
| PMT | ######## | 2,407.88- | C01470 | ######## |
| PMT | ######## | 555.54- | C01471 | ######## |
| PMT | ######## | 589.45- | C01473 | ######## |
| PMT | ######## | 2,462.98- | C01474 | ######## |
| PMT | ######## | 417.88- | C01475 | ######## |
| PMT | ######## | 668.99- | C01472 | ######## |
| PMT | ######## | 58.85- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 40.00- | 40118 | 4/2/2018 |
| PMT | 4/2/2018 | 19,060.49- | 40318 | 4/2/2018 |
| PMT | 4/2/2018 | 773.73- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 11.61- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 11.61- | 40218 | 4/2/2018 |
| PMT | 4/3/2018 | 1,427.26- | 40318 | 4/3/2018 |
| PMT | 4/3/2018 | 1,295.25- | 40318 | 4/3/2018 |
| PMT | 4/3/2018 | 602.69- | 11460 | 4/3/2018 |
| PMT | 4/5/2018 | 8,571.42- | 40418 | 4/4/2018 |
| PMT | 4/6/2018 | 100.63- | 40418 | 4/4/2018 |
| PMT | 4/5/2018 | 1,138.74- | 40518 | 4/5/2018 |
| PMT | 4/5/2018 | 302.75- | 40518 | 4/5/2018 |
| PMT | 4/5/2018 | 424.62- | 5687 | 4/5/2018 |
| PMT | 4/5/2018 | 3,037.00- | 11463 | 4/5/2018 |
| PMT | 4/5/2018 | 425.83- | 11463 | 4/5/2018 |
| PMT | 4/5/2018 | 980.56- | 40318 | 4/5/2018 |
| PMT | 4/5/2018 | 795.06- | 11464 | 4/5/2018 |
| PMT | 4/5/2018 | 224.13- | 5688 | 4/5/2018 |
| PMT | 4/6/2018 | 7,328.19- | 40618 | 4/6/2018 |
| PMT | 4/5/2018 | 1,541.00- | 11465 | 4/6/2018 |
| PMT | 4/5/2018 | 2,447.25- | 11465 | 4/6/2018 |
| PMT | 4/5/2018 | 281.12- | 11465 | 4/6/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | 4/5/2018 | 2,135.00- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 1,441.13- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 953.13- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 434.63- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 36.11- | 11466 | 4/6/2018 |
| PMT | 4/6/2018 | 4,329.21- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 4,376.31- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 250.00- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 4,432.90- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 10.5 | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 56.19- | 11467 | 4/6/2018 |
| PMT | 4/9/2018 | 67,360.88- | 40918 | 4/9/2018 |
| PMT | 4/9/2018 | 9,742.90- | 40918 | 4/9/2018 |
| PMT | 4/9/2018 | 213.08- | 11469 | 4/9/2018 |
| PMT | ######## | 10,000.00- | 40918 | ######## |
| PMT | ######## | 45,794.46- | 41018 | ######## |
| PMT | ######## | 20.00- | 41018 | ######## |
| PMT | ######## | 111.93- | 41118 | ######## |
| PMT | ######## | 129.15- | 41118 | ######## |
| PMT | ######## | 7,500.00- | 5689 | ######## |
| PMT | ######## | 37.37- | 11470 | ######## |
| PMT | ######## | 36.03- | 11470 | ######## |
| PMT | ######## | 2,584.29- | 41218 | ######## |
| PMT | ######## | 30,234.68- | 41318 | ######## |
| PMT | ######## | 8,302.37- | 41618 | ######## |
| PMT | ######## | 10,615.07- | 41618 | ######## |
| PMT | ######## | 5,499.60- | 41718 | ######## |
| PMT | ######## | 30.00- | 42118 | ######## |
| PMT | ######## | 6,750.31- | 41818 | ######## |
| PMT | ######## | 80,585.37- | 41818 | ######## |
| PMT | ######## | 30.00- | 41818 | ######## |
| PMT | ######## | 30.00- | 41818 | ######## |
| PMT | ######## | 30 | 41818 | ######## |

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 30.00- | 41918 | ######## |
| PMT | ######## | 5,979.91- | 41918 | ######## |
| PMT | ######## | 5,806.82- | 42018 | ######## |
| PMT | ######## | 31,383.60- | 42118 | ######## |
| PMT | ######## | 5,306.25- | 42218 | ######## |
| PMT | ######## | 13,130.26- | 42318 | ######## |
| PMT | ######## | 4,477.75- | 42318 | ######## |
| PMT | ######## | 4,477.75 | 42318 | ######## |
| PMT | ######## | 84.49- | 11472 | ######## |
| PMT | ######## | 465.00- | 11471 | ######## |
| PMT | ######## | 334.80- | 11471 | ######## |
| PMT | ######## | 10.00- | 11471 | ######## |
| PMT | ######## | 87.29- | 11473 | ######## |
| PMT | ######## | 74.13- | 11473 | ######## |
| PMT | ######## | 47.25- | 5690 | ######## |
| PMT | ######## | 15,945.47- | 42418 | ######## |
| PMT | ######## | 30.00- | 42518 | ######## |
| PMT | ######## | 2,774.19- | 42618 | ######## |
| PMT | ######## | 343.89- | 11475 | ######## |
| PMT | ######## | 108.86- | 11475 | ######## |
| PMT | ######## | 1,920.00- | 11475 | ######## |
| PMT | ######## | 10.00- | 11476 | ######## |
| PMT | ######## | 164.85 | 11476 | ######## |
| PMT | ######## | 699.19- | 11476 | ######## |
| PMT | ######## | 140.94- | 11476 | ######## |
| PMT | ######## | 2,463.81- | 11476 | ######## |
| PMT | ######## | 259.26- | 11477 | ######## |
| PMT | ######## | 6,289.62- | 42718 | ######## |
| PMT | ######## | 4,477.75- | 42418 | ######## |
| PMT | ######## | 91.00- | 11478 | ######## |
| PMT | ######## | 17.40- | 42918 | ######## |
| PMT | ######## | 16,289.60- | 43018 | ######## |
| PMT | ######## | 32.67- | C01476 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 148,492.91 | 50018 | 5/1/2018 |
| PMT | ######## | 40.00- | 50118 | 5/1/2018 |
| PMT | ######## | 59.45- | 50218 | 5/2/2018 |
| PMT | ######## | 203.18- | 50118 | 5/2/2018 |
| PMT | ######## | 65,084.58- | 50218 | 5/2/2018 |
| PMT | ######## | 30.00- | 50318 | 5/2/2018 |
| PMT | ######## | 7,525.25- | 50418 | 5/3/2018 |
| PMT | ######## | 5,181.32- | 50418 | 5/3/2018 |
| PMT | ######## | 946.79- | 50318 | 5/3/2018 |
| PMT | ######## | 463.99- | 50018 | 5/4/2018 |
| PMT | ######## | 30.00- | 50618 | 5/4/2018 |
| PMT | ######## | 30.00- | 50518 | 5/5/2018 |
| PMT | ######## | 389.64- | 50718 | 5/7/2018 |
| PMT | ######## | 30.00- | 50718 | 5/7/2018 |
| PMT | ######## | 3,320.51- | 50818 | 5/8/2018 |
| PMT | ######## | 30.00- | 50818 | 5/8/2018 |
| PMT | ######## | 3,678.05- | 50918 | 5/9/2018 |
| PMT | ######## | 30.00- | 50918 | 5/9/2018 |
| PMT | ######## | 1,191.30- | 51118 | ######## |
| PMT | ######## | 268.24- | 51018 | ######## |
| PMT | ######## | 100.63- | 51018 | ######## |
| PMT | ######## | 1,598.98- | 51218 | ######## |
| PMT | ######## | 129.15- | 51118 | ######## |
| PMT | ######## | 302.75- | 51218 | ######## |
| PMT | ######## | 5,765.84- | 51418 | ######## |
| PMT | ######## | 21,851.66- | 51418 | ######## |
| PMT | ######## | 30.00- | 51318 | ######## |
| PMT | ######## | 7,637.51- | 51518 | ######## |
| PMT | ######## | 10,000.00- | 51718 | ######## |
| PMT | ######## | 6,826.97- | 51718 | ######## |
| PMT | ######## | 20.00- | 51818 | ######## |
| PMT | ######## | 907.99- | 51818 | ######## |
| PMT | ######## | 154.86- | 11479 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transactio | check num | check date |
|------|-------------|------------|-----------|------------|
| PMT | ######## | 286.48- | 11479 | ######## |
| PMT | ######## | 453.18- | 11479 | ######## |
| PMT | ######## | 75.90- | 11479 | ######## |
| PMT | ######## | 3,245.76- | 52118 | ######## |
| PMT | ######## | 20,531.46- | 52118 | ######## |
| PMT | ######## | 6,359.28- | 52218 | ######## |
| PMT | ######## | 706.87- | 5691 | ######## |
| PMT | ######## | 3,266.12- | 11480 | ######## |
| PMT | ######## | 7,188.37- | 11480 | ######## |
| PMT | ######## | 1,629.63- | 11481 | ######## |
| PMT | ######## | 3.19- | 5692 | ######## |
| PMT | ######## | 10.00- | 11482 | ######## |
| PMT | ######## | 8,040.09- | 11482 | ######## |
| PMT | ######## | 1,959.91- | 11482 | ######## |
| PMT | ######## | 9,858.82- | 52318 | ######## |
| PMT | ######## | 35,060.99- | 52418 | ######## |
| PMT | ######## | 3,200.00- | 5695 | ######## |
| PMT | ######## | 68.55- | 5696 | ######## |
| PMT | ######## | 1,062.00- | 5694 | ######## |
| PMT | ######## | 1,535.74- | 52518 | ######## |
| PMT | ######## | 11,975.56- | 52518 | ######## |
| PMT | ######## | 87.75- | 11483 | ######## |
| PMT | ######## | 143.64- | 11484 | ######## |
| PMT | ######## | 4,085.24- | 52918 | ######## |
| PMT | ######## | 3,488.52- | 52918 | ######## |
| PMT | ######## | 11,450.17- | 53018 | ######## |
| PMT | ######## | 37,994.53- | 53018 | ######## |
| PMT | ######## | 675.85- | 11485 | ######## |
| PMT | ######## | 74.15- | 11485 | ######## |
| PMT | ######## | 15.31- | 53118 | ######## |
| PMT | ######## | 5,658.39- | 11486 | ######## |
| PMT | ######## | 6,100.55- | 11486 | ######## |
| PMT | ######## | 260.05- | C01481 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 550.00- | 11488 | ######## |
| PMT | ######## | 3,499.90- | 11487 | ######## |
| PMT | ######## | 29,765.61- | 60018 | 6/1/2018 |
| PMT | ######## | 6,079.21- | 60118 | 6/1/2018 |
| PMT | ######## | 40.00- | 60118 | 6/1/2018 |
| PMT | 6/1/2018 | 91.00- | 11489 | 6/1/2018 |
| PMT | ######## | 59.05- | 60218 | 6/4/2018 |
| PMT | ######## | 14,118.62- | 60418 | 6/4/2018 |
| PMT | ######## | 32,882.05- | 60418 | 6/4/2018 |
| PMT | ######## | 717.45- | 60518 | 6/5/2018 |
| PMT | ######## | 100.63- | 60218 | 6/5/2018 |
| PMT | ######## | 302.75- | 60318 | 6/5/2018 |
| PMT | 6/6/2018 | 1,981.25- | 11490 | 6/5/2018 |
| PMT | ######## | 12,916.99- | 60618 | 6/6/2018 |
| PMT | ######## | 838.54- | 60718 | 6/7/2018 |
| PMT | ######## | 8,000.00- | 60718 | 6/7/2018 |
| PMT | ######## | 4,056.55- | 60818 | 6/8/2018 |
| PMT | ######## | 12,930.55- | 60818 | 6/8/2018 |
| PMT | ######## | 6,789.47- | 61118 | ######## |
| PMT | ######## | 129.15- | 61118 | ######## |
| PMT | ######## | 21,091.10- | 61018 | ######## |
| PMT | ######## | 5,306.25- | 60918 | ######## |
| PMT | ######## | 2,762.04- | 61218 | ######## |
| PMT | ######## | 30,371.20- | 61218 | ######## |
| PMT | ######## | 298.35- | 11491 | ######## |
| PMT | ######## | 128.78- | 11492 | ######## |
| PMT | ######## | 857.77- | 11492 | ######## |
| PMT | ######## | 286.04- | 61318 | ######## |
| PMT | ######## | 6,112.82- | 61318 | ######## |
| PMT | ######## | 1,596.14- | 11493 | ######## |
| PMT | ######## | 403.86- | 11493 | ######## |
| PMT | ######## | 511.50- | 11493 | ######## |
| PMT | ######## | 511.5 | 11493 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 1,800.00- | 5697 | ######## |
| PMT | ######## | 1,800.00- | 5698 | ######## |
| PMT | ######## | 1,800.00- | 5699 | ######## |
| PMT | ######## | 1,800.00- | 5700 | ######## |
| PMT | ######## | 1,800.00- | 5701 | ######## |
| PMT | ######## | 1,800.00- | 5702 | ######## |
| PMT | ######## | 903.29- | 61418 | ######## |
| PMT | ######## | 2,126.82- | 61418 | ######## |
| PMT | ######## | 368.00- | 5703 | ######## |
| PMT | ######## | 12,160.42- | 61818 | ######## |
| PMT | ######## | 283.90- | 11494 | ######## |
| PMT | ######## | 2,500.00- | 5704 | ######## |
| PMT | ######## | 2,500.00- | 5705 | ######## |
| PMT | ######## | 5,018.59- | 61918 | ######## |
| PMT | ######## | 54,103.87- | 61918 | ######## |
| PMT | ######## | 3,000.00- | 5709 | ######## |
| PMT | ######## | 3,000.00- | 5710 | ######## |
| PMT | ######## | 2,500.00- | 5706 | ######## |
| PMT | ######## | 2,500.00- | 5707 | ######## |
| PMT | ######## | 148.30- | 11495 | ######## |
| PMT | ######## | 12.57- | 11495 | ######## |
| PMT | ######## | 10,000.00- | 61818 | ######## |
| PMT | ######## | 449.95- | 62018 | ######## |
| PMT | ######## | 59,271.46- | 62018 | ######## |
| PMT | ######## | 20.00- | 102118 | ######## |
| PMT | ######## | 3,000.00- | 5708 | ######## |
| PMT | ######## | 3,977.21- | 62118 | ######## |
| PMT | ######## | 3,000.00- | 5711 | ######## |
| PMT | ######## | 2,286.87- | 62218 | ######## |
| PMT | ######## | 4,000.00- | 5712 | ######## |
| PMT | ######## | 4,296.80- | 62518 | ######## |
| PMT | ######## | 5,430.75- | 62618 | ######## |
| PMT | ######## | 87.75- | 11496 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 8,085.35- | 62718 | ######## |
| PMT | ######## | 3,386.17- | 62718 | ######## |
| PMT | ######## | 48,622.70- | 62818 | ######## |
| PMT | ######## | 9.06- | 62918 | ######## |
| PMT | ######## | 173.50- | 62918 | ######## |
| PMT | ######## | 50.21- | C01484 | ######## |
| PMT | ######## | 59.23- | C01485 | ######## |
| PMT | ######## | 2,000.00- | 5719 | ######## |
| PMT | 7/2/2018 | 40.00- | 70218 | 7/2/2018 |
| PMT | 7/2/2018 | 8,299.41- | 70218 | 7/2/2018 |
| PMT | 7/2/2018 | 36.25- | 5713 | 7/2/2018 |
| PMT | 7/2/2018 | 57.45- | 70118 | 7/3/2018 |
| PMT | 7/3/2018 | 2,349.48- | 70318 | 7/3/2018 |
| PMT | 7/2/2018 | 643.07- | 70318 | 7/3/2018 |
| PMT | 7/3/2018 | 91.00- | 11497 | 7/3/2018 |
| PMT | 7/3/2018 | 94.47- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 29.33- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 38.39- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 35.96- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 7.05- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 550.00- | 11499 | 7/3/2018 |
| PMT | 7/3/2018 | 938.15- | 11500 | 7/3/2018 |
| PMT | 7/3/2018 | 660.89- | 11500 | 7/3/2018 |
| PMT | ######## | 145.55- | 70518 | 7/5/2018 |
| PMT | ######## | 166.11- | 70618 | 7/5/2018 |
| PMT | ######## | 42,448.72- | 70518 | 7/5/2018 |
| PMT | ######## | 1,092.39- | 70718 | 7/5/2018 |
| PMT | ######## | 22,431.15- | 70618 | 7/6/2018 |
| PMT | ######## | 1,069.56- | 70818 | 7/6/2018 |
| PMT | 7/9/2018 | 4,484.75- | 70618 | 7/6/2018 |
| PMT | 7/9/2018 | 1,800.00- | 5714 | 7/9/2018 |
| PMT | ######## | 70.50- | 11501 | ######## |
| PMT | ######## | 38.60- | 11502 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|-----------|
| PMT | ######## | 58.60- | 11502 | ######## |
| PMT | ######## | 48.11- | 11502 | ######## |
| PMT | ######## | 5,306.25- | 71018 | ######## |
| PMT | ######## | 20,565.70- | 71118 | ######## |
| PMT | ######## | 707.04- | 71118 | ######## |
| PMT | ######## | 31,383.58- | 71118 | ######## |
| PMT | ######## | 2,000.00- | 5715 | ######## |
| PMT | ######## | 1,800.00- | 5717 | ######## |
| PMT | ######## | 950.00- | 11503 | ######## |
| PMT | ######## | 950 | 11503 | ######## |
| PMT | ######## | 550.00- | 11504 | ######## |
| PMT | ######## | 626.73- | 5716 | ######## |
| PMT | ######## | 11.50- | 5716 | ######## |
| PMT | ######## | 9,490.34- | 71218 | ######## |
| PMT | ######## | 108.00- | 11505 | ######## |
| PMT | ######## | 2,000.00- | 5718 | ######## |
| PMT | ######## | 941.54- | 11506 | ######## |
| PMT | ######## | 1,181.25- | 71318 | ######## |
| PMT | ######## | 49,000.00- | 71318 | ######## |
| PMT | ######## | 1,255.93- | 11507 | ######## |
| PMT | ######## | 1,262.94- | 11507 | ######## |
| PMT | ######## | 2,970.19- | 71618 | ######## |
| PMT | ######## | 2,634.42- | 71618 | ######## |
| PMT | ######## | 26,799.64- | 71718 | ######## |
| PMT | ######## | 268.37- | 71718 | ######## |
| PMT | ######## | 10,000.00- | 5720 | ######## |
| PMT | ######## | 61,575.40- | 71818 | ######## |
| PMT | ######## | 169.75- | 71818 | ######## |
| PMT | ######## | 1,198.28- | 71918 | ######## |
| PMT | ######## | 2,000.00- | 5721 | ######## |
| PMT | ######## | 2,000.00- | 5722 | ######## |
| PMT | ######## | 2,000.00- | 5723 | ######## |
| PMT | ######## | 893.39- | 72018 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 20,000.00- | 72018 | ######## |
| PMT | ######## | 9,190.35- | 72318 | ######## |
| PMT | ######## | 53,176.08- | 72318 | ######## |
| PMT | ######## | 83.90- | 11510 | ######## |
| PMT | ######## | 10,000.00- | 72418 | ######## |
| PMT | ######## | 2,182.62- | 11508 | ######## |
| PMT | ######## | 5,672.11- | 11508 | ######## |
| PMT | ######## | 3,025.87- | 11508 | ######## |
| PMT | ######## | 5,179.49- | 11508 | ######## |
| PMT | ######## | 378.62- | 11509 | ######## |
| PMT | ######## | 1,336.00- | 11509 | ######## |
| PMT | ######## | 36,878.96- | 7/25SW | ######## |
| PMT | ######## | 48.71- | 7/25SW | ######## |
| PMT | ######## | 17,745.41- | 7/26SW | ######## |
| PMT | ######## | 1,824.82- | 7-26SW | ######## |
| PMT | ######## | 6,227.97- | 7/27SW | ######## |
| PMT | ######## | 16,337.54- | 73018S | ######## |
| PMT | ######## | 9,903.73- | 11511 | ######## |
| PMT | ######## | 222.49- | 11511 | ######## |
| PMT | ######## | 461.90- | APP100 | ######## |
| PMT | ######## | 461.9 | APP100 | ######## |
| PMT | ######## | 26,275.92- | 73118 | ######## |
| PMT | ######## | 26,275.92 | 73118 | ######## |
| PMT | ######## | 3,092.31- | 7/31SW | ######## |
| PMT | ######## | 3,092.31 | 7/31SW | ######## |
| PMT | ######## | 30.00- | 72718O | ######## |
| PMT | ######## | 5.62- | 73118A | ######## |
| PMT | ######## | 3,092.31- | 73118S | ######## |
| PMT | ######## | 26,275.92- | 73118S | ######## |
| PMT | ######## | 10,360.13- | 73018 | ######## |
| PMT | ######## | 32.57- | C01487 | ######## |
| PMT | ######## | 2,292.97- | 80118S | 8/1/2018 |
| PMT | ######## | 57.57- | 80218N | 8/2/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 57.70- | 80218A | 8/2/2018 |
| PMT | ######## | 57.7 | 80218A | 8/2/2018 |
| PMT | ######## | 30.00- | 80218O | 8/2/2018 |
| PMT | ######## | 43,018.89- | 80218S | 8/2/2018 |
| PMT | ######## | 65,903.18- | 81418 | 8/3/2018 |
| PMT | ######## | 30.00- | 80318D | 8/3/2018 |
| PMT | 8/3/2018 | 1,117.93- | 80318S | 8/3/2018 |
| PMT | ######## | 381.44- | 80618A | 8/6/2018 |
| PMT | 8/6/2018 | 5,384.69- | 8/6SW | 8/6/2018 |
| PMT | 8/6/2018 | 550.00- | 11512 | 8/6/2018 |
| PMT | 8/7/2018 | 35,540.53- | 80718S | 8/7/2018 |
| PMT | 8/7/2018 | 2,290.28- | 5724 | 8/7/2018 |
| PMT | 8/7/2018 | 4,957.23- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 1,647.65- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 3,808.82- | 5724 | 8/7/2018 |
| PMT | 8/7/2018 | 2,966.24- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 260.05- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 2,252.99- | 11514 | 8/7/2018 |
| PMT | 8/7/2018 | 2,966.92- | 11514 | 8/7/2018 |
| PMT | 8/7/2018 | 91.00- | 11516 | 8/7/2018 |
| PMT | 8/7/2018 | 2,169.56- | 11515 | 8/7/2018 |
| PMT | ######## | 30.00- | 80818D | 8/8/2018 |
| PMT | ######## | 685.71- | 80818S | 8/8/2018 |
| PMT | 8/8/2018 | 42.48- | 11517 | 8/8/2018 |
| PMT | ######## | 248.37- | 80918S | 8/9/2018 |
| PMT | ######## | 6,016.44- | 81018S | 8/9/2018 |
| PMT | ######## | 3,461.61- | 81318S | ######## |
| PMT | ######## | 680.59- | 11518 | ######## |
| PMT | ######## | 15.89- | 5725 | ######## |
| PMT | ######## | 577.73- | 81518S | ######## |
| PMT | ######## | 1,716.73- | 11520 | ######## |
| PMT | ######## | 753.90- | 11520 | ######## |
| PMT | ######## | 1,750.50- | 11520 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 2,079.89- | 81618S | ######## |
| PMT | ######## | 41,681.54- | 81618S | ######## |
| PMT | ######## | 30.00- | 81718D | ######## |
| PMT | ######## | 5,493.01- | 81718S | ######## |
| PMT | ######## | 9,783.58- | 81718S | ######## |
| PMT | ######## | 6,106.14- | 82018S | ######## |
| PMT | ######## | 30.00- | 82018D | ######## |
| PMT | ######## | 30.00- | 82118D | ######## |
| PMT | ######## | 26,298.94- | 82118S | ######## |
| PMT | ######## | 89.99- | 11521 | ######## |
| PMT | ######## | 1,908.77- | 82215S | ######## |
| PMT | ######## | 30.00- | 82218D | ######## |
| PMT | ######## | 1,320.07- | 82318S | ######## |
| PMT | ######## | 30.00- | 82318D | ######## |
| PMT | ######## | 861.89- | 11524 | ######## |
| PMT | ######## | 1,677.50- | 11524 | ######## |
| PMT | ######## | 560.61- | 11524 | ######## |
| PMT | ######## | 3,783.81- | 11523 | ######## |
| PMT | ######## | 1,216.19- | 11523 | ######## |
| PMT | ######## | 10.00- | 11523 | ######## |
| PMT | ######## | 1,817.75- | 82418S | ######## |
| PMT | ######## | 10,149.90- | 82418S | ######## |
| PMT | ######## | 9,776.08- | 82418 | ######## |
| PMT | ######## | 9,776.08 | 82418 | ######## |
| PMT | ######## | 9,776.08- | 82418 | ######## |
| PMT | ######## | 5,000.00- | 5727 | ######## |
| PMT | ######## | 5,000.00 | 5727 | ######## |
| PMT | ######## | 5,000.00- | 5727 | ######## |
| PMT | ######## | 60.00- | 82718B | ######## |
| PMT | ######## | 5,617.13- | 82718S | ######## |
| PMT | ######## | 512.90- | 11525 | ######## |
| PMT | ######## | 512.9 | 11525 | ######## |
| PMT | ######## | 512.90- | 11525 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|------------|
| PMT | ######## | 100.00- | 5726 | ######## |
| PMT | ######## | 100 | 5726 | ######## |
| PMT | ######## | 100.00- | 5726 | ######## |
| PMT | ######## | 6,070.48- | W82718 | ######## |
| PMT | ######## | 1,366.77- | 82818S | ######## |
| PMT | ######## | 1,910.93- | 83118S | ######## |
| PMT | ######## | 87.75 | 11526 | ######## |
| PMT | ######## | 87.75- | 11526 | ######## |
| PMT | ######## | 2,066.97- | 82918S | ######## |
| PMT | ######## | 10,000.00- | 5728 | ######## |
| PMT | ######## | 23,550.33- | 83018S | ######## |
| PMT | ######## | 1,736.24- | 5729 | ######## |
| PMT | ######## | 4,012.06- | 11527 | ######## |
| PMT | ######## | 309.64- | 11527 | ######## |
| PMT | ######## | 1,545.82- | 11528 | ######## |
| PMT | ######## | 19.38- | 83118 | ######## |
| PMT | ######## | 40.00- | 80118M | ######## |
| PMT | ######## | 0.13- | 80618B | ######## |
| PMT | ######## | 30.00- | 80618D | ######## |
| PMT | ######## | 30.00- | 83118D | ######## |
| PMT | ######## | 40.00- | 83118M | ######## |
| PMT | ######## | 6,408.02- | 83118S | ######## |
| PMT | ######## | 677.59- | 80218C | ######## |
| PMT | ######## | 57.75- | 90418A | 9/4/2018 |
| PMT | ######## | 8,099.74- | 90418S | 9/4/2018 |
| PMT | ######## | 567.73- | 90518A | 9/5/2018 |
| PMT | ######## | 26,348.26- | 90518S | 9/5/2018 |
| PMT | ######## | 401.32- | 90418C | 9/5/2018 |
| PMT | ######## | 2,500.00- | 5730 | 9/6/2018 |
| PMT | ######## | 334.12- | 90718S | 9/7/2018 |
| PMT | ######## | 2,321.44- | 91018S | 9/7/2018 |
| PMT | ######## | 91.00- | 11529 | 9/7/2018 |
| PMT | ######## | 15,372.98- | 91018S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 923.80- | 5731 | ######## |
| PMT | ######## | 140.50- | 91118S | ######## |
| PMT | ######## | 40,636.59- | 91118S | ######## |
| PMT | ######## | 3,017.00- | 91218S | ######## |
| PMT | ######## | 5,734.23- | 91318S | ######## |
| PMT | ######## | 4,660.61- | 91418S | ######## |
| PMT | ######## | 2,861.17- | 91718S | ######## |
| PMT | ######## | 946.00- | 91918S | ######## |
| PMT | ######## | 5,802.74- | 92018S | ######## |
| PMT | ######## | 3,880.00- | 92118S | ######## |
| PMT | ######## | 5,244.26- | 92418S | ######## |
| PMT | ######## | 42.55- | 11530 | ######## |
| PMT | ######## | 60.00- | 91218O | ######## |
| PMT | ######## | 2,500.00- | 5732 | ######## |
| PMT | ######## | 19,775.12- | 91418S | ######## |
| PMT | ######## | 19,904.00- | 91418 | ######## |
| PMT | ######## | 2,400.00- | 5733 | ######## |
| PMT | ######## | 550.00- | 11531 | ######## |
| PMT | ######## | 4,099.00- | 5734 | ######## |
| PMT | ######## | 16,499.00- | 5734 | ######## |
| PMT | ######## | 15,572.14- | 91818S | ######## |
| PMT | ######## | 1,500.00- | 11532 | ######## |
| PMT | ######## | 30.00- | 91918O | ######## |
| PMT | ######## | 55,963.99- | 91918S | ######## |
| PMT | ######## | 30.00- | 92018O | ######## |
| PMT | ######## | 30.00- | 92118O | ######## |
| PMT | ######## | 7,923.56- | 92418S | ######## |
| PMT | ######## | 83.90- | 11536 | ######## |
| PMT | ######## | 970.62- | 11535 | ######## |
| PMT | ######## | 529.38- | 11535 | ######## |
| PMT | ######## | 235.87- | 11534 | ######## |
| PMT | ######## | 982.34- | 11533 | ######## |
| PMT | ######## | 30.00- | 92518O | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 19,407.41- | 92518S | ######## |
| PMT | ######## | 30.00- | 92618O | ######## |
| PMT | ######## | 30.00- | 92718O | ######## |
| PMT | ######## | 5,117.44- | 92718S | ######## |
| PMT | ######## | 40.00- | 92718T | ######## |
| PMT | ######## | 10.44- | 92818D | ######## |
| PMT | ######## | 6.00- | 92818F | ######## |
| PMT | ######## | 0.18- | 92818I | ######## |
| PMT | ######## | 89.38- | 11538 | ######## |
| PMT | ######## | 1,987.16- | 11538 | ######## |
| PMT | ######## | 4,377.29- | 11538 | ######## |
| PMT | ######## | 66.97- | 11538 | ######## |
| PMT | ######## | 336.31- | 11537 | ######## |
| PMT | ######## | 659.63- | 11539 | ######## |
| PMT | ######## | 1,454.07- | 11539 | ######## |
| PMT | ######## | 1,800.37- | 11540 | ######## |
| PMT | ######## | 804.12- | 11540 | ######## |
| PMT | ######## | 1,379.06- | 11541 | ######## |
| PMT | ######## | 10,000.00- | C01488 | ######## |
| PMT | ######## | 655.90- | C01489 | ######## |
| PMT | ######## | 19,238.63- | APP010 | ######## |
| PMT | ######## | 19,218.63- | C01490 | ######## |
| PMT | ######## | 19,904.00 | APP010 | ######## |
| PMT | ######## | 1,080.00- | APP050 | ######## |
| PMT | ######## | 1,080.00 | APP050 | ######## |
| PMT | ######## | 37,597.49- | 10118S | ######## |
| PMT | ######## | 37,597.49 | 10118S | ######## |
| PMT | ######## | 37,597.49- | 101SW | ######## |
| PMT | ######## | 3,858.25- | 11542 | ######## |
| PMT | ######## | 262.89- | 11542 | ######## |
| PMT | ######## | 878.86- | 11542 | ######## |
| PMT | ######## | 57.35- | 10218A | ######## |
| PMT | ######## | 35,888.17- | 1002SW | ######## |

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 11,238.56- | 10218S | ######## |
| PMT | ######## | 35,888.17- | 102S | ######## |
| PMT | ######## | 35,888.17 | 102S | ######## |
| PMT | ######## | 60.00- | 102W | ######## |
| PMT | ######## | 60.00- | WF102 | ######## |
| PMT | ######## | 60 | WF102 | ######## |
| PMT | ######## | 29.93- | W10218 | ######## |
| PMT | ######## | 29.93 | W10218 | ######## |
| PMT | ######## | 29.93- | W1002 | ######## |
| PMT | ######## | 780.70- | APP150 | ######## |
| PMT | ######## | 172.52- | APP150 | ######## |
| PMT | ######## | 2.93- | W10218 | ######## |
| PMT | ######## | 2.93 | W10218 | ######## |
| PMT | ######## | 2.93- | W1002 | ######## |
| PMT | ######## | 676.32- | APP150 | ######## |
| PMT | ######## | 86.58- | W10218 | ######## |
| PMT | ######## | 86.58 | W10218 | ######## |
| PMT | ######## | 86.58- | W1002 | ######## |
| PMT | ######## | 221.73- | APP150 | ######## |
| PMT | ######## | 5.02- | W10218 | ######## |
| PMT | ######## | 5.02 | W10218 | ######## |
| PMT | ######## | 5.02- | W1002 | ######## |
| PMT | ######## | 2,051.68- | APP150 | ######## |
| PMT | ######## | 2.66- | W10218 | ######## |
| PMT | ######## | 2.66 | W10218 | ######## |
| PMT | ######## | 2.66- | W1002 | ######## |
| PMT | ######## | 1,132.38- | APP150 | ######## |
| PMT | ######## | 292.25- | W10218 | ######## |
| PMT | ######## | 292.25 | W10218 | ######## |
| PMT | ######## | 292.25- | W1002 | ######## |
| PMT | ######## | 1,035.15- | APP150 | ######## |
| PMT | ######## | 273.12- | W10218 | ######## |
| PMT | ######## | 273.12 | W10218 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 273.12- | W1002 | ######## |
| PMT | ######## | 186.10- | W10218 | ######## |
| PMT | ######## | 186.1 | W10218 | ######## |
| PMT | ######## | 186.10- | W1002 | ######## |
| PMT | ######## | 6,070.48 | APP150 | ######## |
| PMT | ######## | 550.00- | 11543 | ######## |
| PMT | ######## | 30.00- | 10318O | ######## |
| PMT | ######## | 30 | 10318O | ######## |
| PMT | ######## | 83,830.61- | 10318S | ######## |
| PMT | ######## | 83,830.61 | 10318S | ######## |
| PMT | ######## | 30.00- | 103O | ######## |
| PMT | ######## | 83,830.61- | 103SW | ######## |
| PMT | ######## | 30.00- | 10418O | ######## |
| PMT | ######## | 1,384.06- | 11544 | ######## |
| PMT | ######## | 115.94- | 11544 | ######## |
| PMT | ######## | 30.00- | 10418O | ######## |
| PMT | ######## | 30 | 10418O | ######## |
| PMT | ######## | 321.78- | 10418C | ######## |
| PMT | ######## | 294.41- | 10518A | ######## |
| PMT | ######## | 30.00- | 10518O | ######## |
| PMT | ######## | 30 | 10518O | ######## |
| PMT | ######## | 30.00- | 10518O | ######## |
| PMT | ######## | 6,360.52- | 10518S | ######## |
| PMT | ######## | 1,065.97- | 10918S | ######## |
| PMT | ######## | 34,464.16- | 10918S | ######## |
| PMT | ######## | 34,464.16- | 109S | ######## |
| PMT | ######## | 34,464.16 | 109S | ######## |
| PMT | ######## | 34,464.16- | 109SW | ######## |
| PMT | ######## | 34,464.16 | 109SW | ######## |
| PMT | ######## | 91.00- | 11545 | ######## |
| PMT | ######## | 6,100.21- | 101018 | ######## |
| PMT | ######## | 6,100.21 | 101018 | ######## |
| PMT | ######## | 30.00- | 1010O | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 30 | 1010O | ######## |
| PMT | ######## | 30.00- | 1010O | ######## |
| PMT | ######## | 1,975.69- | 1010S | ######## |
| PMT | ######## | 6,100.21- | 1010S | ######## |
| PMT | ######## | 30.00- | 1011O | ######## |
| PMT | ######## | 30 | 1011O | ######## |
| PMT | ######## | 30.00- | 1011O | ######## |
| PMT | ######## | 30.00- | 1012O | ######## |
| PMT | ######## | 30 | 1012O | ######## |
| PMT | ######## | 30.00- | 1012O | ######## |
| PMT | ######## | 2,471.76- | 1012S | ######## |
| PMT | ######## | 42.03- | 11546 | ######## |
| PMT | ######## | 30.00- | 1015O | ######## |
| PMT | ######## | 30 | 1015O | ######## |
| PMT | ######## | 30.00- | 1015O | ######## |
| PMT | ######## | 11,897.15- | 1015S | ######## |
| PMT | ######## | 3,923.47- | 1015SW | ######## |
| PMT | ######## | 3,923.47 | 1015SW | ######## |
| PMT | ######## | 3,923.47- | 1015SW | ######## |
| PMT | ######## | 135.27- | 11548 | ######## |
| PMT | ######## | 614.73- | 11548 | ######## |
| PMT | ######## | 750.00- | 11547 | ######## |
| PMT | ######## | 30.00- | 1016O | ######## |
| PMT | ######## | 30 | 1016O | ######## |
| PMT | ######## | 30.00- | 1016O | ######## |
| PMT | ######## | 534.72- | 1016S | ######## |
| PMT | ######## | 42,549.64- | 1016SW | ######## |
| PMT | ######## | 42,549.64 | 1016SW | ######## |
| PMT | ######## | 42,549.64- | 1016SW | ######## |
| PMT | ######## | 30.00- | 1017O | ######## |
| PMT | ######## | 30 | 1017O | ######## |
| PMT | ######## | 30.00- | 1017O | ######## |
| PMT | ######## | 899.61- | 1017S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------|------|------|------|
| PMT | ######## | 1,903.51- | 1017SW | ######## |
| PMT | ######## | 1,903.51 | 1017SW | ######## |
| PMT | ######## | 1,903.51- | 1017SW | ######## |
| PMT | ######## | 1,127.00- | 5737 | ######## |
| PMT | ######## | 440.00- | 5737 | ######## |
| PMT | ######## | 1,523.94- | 5737 | ######## |
| PMT | ######## | 3,352.00- | 11550 | ######## |
| PMT | ######## | 3,352.00 | 11550 | ######## |
| PMT | ######## | 3,756.82- | 11549 | ######## |
| PMT | ######## | 5,510.40- | 11549 | ######## |
| PMT | ######## | 732.78- | 11549 | ######## |
| PMT | ######## | 10.00- | 11549 | ######## |
| PMT | ######## | 30.00- | 1018O | ######## |
| PMT | ######## | 30 | 1018O | ######## |
| PMT | ######## | 30.00- | 1018O | ######## |
| PMT | ######## | 30.00- | 1019O | ######## |
| PMT | ######## | 30 | 1019O | ######## |
| PMT | ######## | 30.00- | 1019O | ######## |
| PMT | ######## | 3,686.88- | 1019S | ######## |
| PMT | ######## | 2,380.59- | 1022S | ######## |
| PMT | ######## | 795.91- | 1022SW | ######## |
| PMT | ######## | 795.91 | 1022SW | ######## |
| PMT | ######## | 795.91- | 1022SW | ######## |
| PMT | ######## | 30.00- | 1023O | ######## |
| PMT | ######## | 30 | 1023O | ######## |
| PMT | ######## | 30.00- | 1023O | ######## |
| PMT | ######## | 109,545.24 | 1023SW | ######## |
| PMT | ######## | ######## | 1023SW | ######## |
| PMT | ######## | 109,545.24 | 1023SW | ######## |
| PMT | ######## | 30.00- | 1024O | ######## |
| PMT | ######## | 30 | 1024O | ######## |
| PMT | ######## | 30.00- | 1024O | ######## |
| PMT | ######## | 1,083.95- | 1024S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|---|---|---|---|---|
| PMT | ######## | 403.89- | APP104 | ######## |
| PMT | ######## | 63.08- | APP104 | ######## |
| PMT | ######## | 63.08- | APP104 | ######## |
| PMT | ######## | 126.16 | APP104 | ######## |
| PMT | ######## | 403.89 | APP104 | ######## |
| PMT | ######## | 27,373.30- | 1026S | ######## |
| PMT | ######## | 38.76- | 5740 | ######## |
| PMT | ######## | 1,165.89- | 5740 | ######## |
| PMT | ######## | 2,134.41- | 11551 | ######## |
| PMT | ######## | 40.70- | 11551 | ######## |
| PMT | ######## | 675.37- | 11552 | ######## |
| PMT | ######## | 10,670.90- | 5738 | ######## |
| PMT | ######## | 5,694.08- | 5739 | ######## |
| PMT | ######## | 2,200.01- | 5739 | ######## |
| PMT | ######## | 5,358.86- | 5739 | ######## |
| PMT | ######## | 20.00- | 1029SP | ######## |
| PMT | ######## | 20 | 1029SP | ######## |
| PMT | ######## | 20.00- | 1029SP | ######## |
| PMT | ######## | 16,721.99- | 1029SW | ######## |
| PMT | ######## | 16,721.99 | 1029SW | ######## |
| PMT | ######## | 16,721.99- | 1029SW | ######## |
| PMT | ######## | 3,327.52- | 11554 | ######## |
| PMT | ######## | 925.87- | 11554 | ######## |
| PMT | ######## | 896.75- | 11553 | ######## |
| PMT | ######## | 87.75- | 11555 | ######## |
| PMT | ######## | 15.96- | 1031 | ######## |
| PMT | ######## | 15.96- | 1031BC | ######## |
| PMT | ######## | 15.96 | 1031BC | ######## |
| PMT | ######## | 120.74- | 1031S | ######## |
| PMT | ######## | 234.65- | C01492 | ######## |
| PMT | ######## | 40.00- | 11118R | ######## |
| PMT | ######## | 3,624.25- | 11118S | ######## |
| PMT | ######## | 2,595.62- | 11118S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 20.00- | 11118W | ######## |
| PMT | ######## | 10,000.00- | 11118B | ######## |
| PMT | ######## | 57.35- | 11218A | ######## |
| PMT | ######## | 3,519.13- | 11218S | ######## |
| PMT | ######## | 353.98- | 11518A | ######## |
| PMT | ######## | 4,503.43- | 11518S | ######## |
| PMT | ######## | 1,703.62- | 11518S | ######## |
| PMT | ######## | 311.01- | 11518C | ######## |
| PMT | ######## | 3,352.00- | 11556 | ######## |
| PMT | ######## | 20,971.76- | 11618S | ######## |
| PMT | ######## | 41.19- | 11557 | ######## |
| PMT | ######## | 550.00- | 11558 | ######## |
| PMT | ######## | 3,079.87- | 11818S | ######## |
| PMT | ######## | 2,877.20- | 11918S | ######## |
| PMT | ######## | 19,984.34- | 11918S | ######## |
| PMT | ######## | 550.00- | 11559 | ######## |
| PMT | ######## | 6,308.68- | 1113S | ######## |
| PMT | ######## | 3,212.40- | 1114S | ######## |
| PMT | ######## | 10,344.99- | 1114S | ######## |
| PMT | ######## | 331.22- | 1115S | ######## |
| PMT | ######## | 4,034.01- | 1115S | ######## |
| PMT | ######## | 19,238.63- | 1115C | ######## |
| PMT | ######## | 91.83- | 1116S | ######## |
| PMT | ######## | 42,761.74- | 1116S | ######## |
| PMT | ######## | 5,583.53- | 1119S | ######## |
| PMT | ######## | 57,597.15- | 1120S | ######## |
| PMT | ######## | 251.12- | 11560 | ######## |
| PMT | ######## | 1,776.89- | 1121S | ######## |
| PMT | ######## | 7,920.88- | 1121S | ######## |
| PMT | ######## | 2,559.74- | 1123S | ######## |
| PMT | ######## | 1,705.09- | 1126S | ######## |
| PMT | ######## | 2,236.70- | 1127S | ######## |
| PMT | ######## | 87.75- | 11561 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 897.72- | 1128S | ######## |
| PMT | ######## | 50,857.19- | 1128S | ######## |
| PMT | ######## | 1,359.79- | 1129S | ######## |
| PMT | ######## | 18.48- | 1130B | ######## |
| PMT | ######## | 1,253.36- | 1130S | ######## |
| PMT | ######## | 3,179.63- | 11562 | ######## |
| PMT | ######## | 1,630.69- | 1130F | ######## |
| PMT | ######## | 40.00- | 12318M | ######## |
| PMT | ######## | 5,260.21- | 12318S | ######## |
| PMT | ######## | 47.60- | 12418A | ######## |
| PMT | ######## | 11,301.61- | 12418S | ######## |
| PMT | ######## | 36,503.75- | 12418S | ######## |
| PMT | ######## | 60.00- | WF124 | ######## |
| PMT | ######## | 360.06- | 12418C | ######## |
| PMT | ######## | 430.51- | W12418 | ######## |
| PMT | ######## | 282.81- | W12418 | ######## |
| PMT | ######## | 3.39- | W12418 | ######## |
| PMT | ######## | 318.44- | W12418 | ######## |
| PMT | ######## | 319.34- | W12418 | ######## |
| PMT | ######## | 187.83- | 11563 | ######## |
| PMT | ######## | 224.02- | 12518A | ######## |
| PMT | ######## | 15,880.38- | 12518S | ######## |
| PMT | ######## | 3,463.32- | 12618S | ######## |
| PMT | ######## | 15,524.41- | 12618S | ######## |
| PMT | ######## | 1,139.02- | 11568 | ######## |
| PMT | ######## | 819.69- | 11566 | ######## |
| PMT | ######## | 1,278.41- | 11567 | ######## |
| PMT | ######## | 1,957.84- | 12718S | ######## |
| PMT | ######## | 7,210.13- | 1210S | ######## |
| PMT | ######## | 23,291.73- | 1210S | ######## |
| PMT | ######## | 300.71- | 5741 | ######## |
| PMT | ######## | 4,258.10- | 1211S | ######## |
| PMT | ######## | 34,131.57- | 1211S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 1,219.61- | 1212S | ######## |
| PMT | ######## | 467.58- | 1213S | ######## |
| PMT | ######## | 34,462.00- | 1213S | ######## |
| PMT | ######## | 143.37- | 11569 | ######## |
| PMT | ######## | 382.25- | 11569 | ######## |
| PMT | ######## | 1,100.20- | 1214S | ######## |
| PMT | ######## | 15,585.88- | 5742 | ######## |
| PMT | ######## | 6,438.19- | 1217S | ######## |
| PMT | ######## | 27,621.57- | 1218S | ######## |
| PMT | ######## | 87.75- | 11572 | ######## |
| PMT | ######## | 2,520.00- | 5743 | ######## |
| PMT | ######## | 1,774.00- | 5744 | ######## |
| PMT | ######## | 550.00- | 11570 | ######## |
| PMT | ######## | 550 | 11570 | ######## |
| PMT | ######## | 550.00- | 11570 | ######## |
| PMT | ######## | 5,610.85- | 11571 | ######## |
| PMT | ######## | 171.24- | 11571 | ######## |
| PMT | ######## | 896.80- | 11571 | ######## |
| PMT | ######## | 2,740.85- | 11571 | ######## |
| PMT | ######## | 580.26- | 11571 | ######## |
| PMT | ######## | 10.00- | 11571 | ######## |
| PMT | ######## | 2,135.28- | 1220S | ######## |
| PMT | ######## | 62,553.51- | 1221S | ######## |
| PMT | ######## | 20.00- | W1221F | ######## |
| PMT | ######## | 112.50- | 11573 | ######## |
| PMT | ######## | 2,313.00- | W1221 | ######## |
| PMT | ######## | 251.12- | 5746 | ######## |
| PMT | ######## | 655.48- | 1224S | ######## |
| PMT | ######## | 20,620.79- | 1224S | ######## |
| PMT | ######## | 1,476.58- | 1228S | ######## |
| PMT | ######## | 11.22- | 1231B | ######## |
| PMT | ######## | 70.50- | 1231S | ######## |
| PMT | ######## | 50,796.05- | 1231S | ######## |

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 100.92- | C01493 | ######## |
| PMT | ######## | 58.55- | C01494 | ######## |
| PMT | ######## | 1,499.12- | APP107 | ######## |
| PMT | ######## | 517.00- | APP107 | ######## |
| PMT | ######## | 468.75- | APP107 | ######## |
| PMT | ######## | 110.87- | APP107 | ######## |
| PMT | ######## | 989.00- | APP107 | ######## |
| PMT | ######## | 319.50- | APP107 | ######## |
| PMT | ######## | 238.54 | APP107 | ######## |
| PMT | ######## | 902.38 | APP107 | ######## |
| PMT | ######## | 547.19 | APP107 | ######## |
| PMT | ######## | 755.91 | APP107 | ######## |
| PMT | ######## | 874.17 | APP107 | ######## |
| PMT | ######## | 758.01 | APP107 | ######## |
| PMT | ######## | 774.3 | APP107 | ######## |
| PMT | ######## | 233.03 | APP107 | ######## |
| PMT | ######## | 443.29 | APP107 | ######## |
| PMT | ######## | 211.64 | APP107 | ######## |
| PMT | ######## | 827.77 | APP107 | ######## |
| PMT | ######## | 353.98 | APP107 | ######## |
| PMT | ######## | 1,352.03 | APP107 | ######## |
| PMT | ######## | 514.99- | APP107 | ######## |
| PMT | ######## | 1,338.75- | APP107 | ######## |
| PMT | ######## | 140.00- | APP107 | ######## |
| PMT | ######## | 324.00- | APP107 | ######## |
| PMT | ######## | 153.75- | APP107 | ######## |
| PMT | ######## | 360.50- | APP107 | ######## |
| PMT | ######## | 793.50- | APP107 | ######## |
| PMT | ######## | 948.00- | APP107 | ######## |
| PMT | ######## | 1,328.00- | APP105 | ######## |
| PMT | ######## | 40.50- | APP105 | ######## |
| PMT | ######## | 1,554.50- | APP105 | ######## |
| PMT | ######## | 16.63- | APP105 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 544.88 | APP105 | ######## |
| PMT | ######## | 3,358.00 | APP105 | ######## |
| PMT | ######## | 622 | APP105 | ######## |
| PMT | ######## | 382 | APP105 | ######## |
| PMT | ######## | 27.00- | APP105 | ######## |
| PMT | ######## | 155.25- | APP105 | ######## |
| PMT | ######## | 905.75- | APP105 | ######## |
| PMT | ######## | 879.25- | APP105 | ######## |
| PMT | ######## | 40.00- | 10219M | 1/2/2019 |
| PMT | ######## | 2,588.88- | 10219S | 1/2/2019 |
| PMT | 1/3/2019 | 2,150.52- | 5747 | 1/2/2019 |
| PMT | 1/2/2019 | 518.00- | 11574 | 1/2/2019 |
| PMT | ######## | 26.40- | 01319A | 1/3/2019 |
| PMT | ######## | 26.4 | 01319A | 1/3/2019 |
| PMT | ######## | 66.95- | 10319A | 1/3/2019 |
| PMT | ######## | 46,461.07- | 10319S | 1/3/2019 |
| PMT | ######## | 285.30- | 10319C | 1/3/2019 |
| PMT | 1/3/2019 | 1,630.69- | 0103F | 1/3/2019 |
| PMT | 1/7/2019 | 376.12- | 11575 | 1/3/2019 |
| PMT | ######## | 59,691.92- | 10419S | 1/4/2019 |
| PMT | ######## | 330.50- | 1719A | 1/7/2019 |
| PMT | ######## | 3,647.47- | 10719S | 1/7/2019 |
| PMT | ######## | 20.00- | 10819F | 1/8/2019 |
| PMT | ######## | 9,900.00- | 10819S | 1/8/2019 |
| PMT | ######## | 5,000.00- | 10819W | 1/8/2019 |
| PMT | ######## | 550.00- | 11576 | 1/8/2019 |
| PMT | ######## | 6,054.58- | 10919S | 1/9/2019 |
| PMT | ######## | 20.00- | F01919 | 1/9/2019 |
| PMT | ######## | 20 | F01919 | 1/9/2019 |
| PMT | ######## | 5,000.00- | W01919 | 1/9/2019 |
| PMT | ######## | 5,000.00 | W01919 | 1/9/2019 |
| PMT | ######## | 3,029.76- | 11019S | ######## |
| PMT | ######## | 7,590.56- | 11019S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------------|------------|-----------|-----------|
| PMT | ######## | 3,013.80- | 11119S | ######## |
| PMT | ######## | 316.32- | 11577 | ######## |
| PMT | ######## | 325.00- | 5748 | ######## |
| PMT | ######## | 755.90- | 11419A | ######## |
| PMT | ######## | 755.9 | 11419A | ######## |
| PMT | ######## | 8,668.05- | 11419S | ######## |
| PMT | ######## | 83.90- | 11578 | ######## |
| PMT | ######## | 959.10- | 11519S | ######## |
| PMT | ######## | 10,136.48- | 11519S | ######## |
| PMT | ######## | 37,268.71- | 11619S | ######## |
| PMT | ######## | 3,032.07- | 11719S | ######## |
| PMT | ######## | 1,548.34- | 11819S | ######## |
| PMT | ######## | 7,570.00- | 11819S | ######## |
| PMT | ######## | 25,394.05- | 12319S | ######## |
| PMT | ######## | 372.15- | 5749 | ######## |
| PMT | ######## | 2,506.31- | 11579 | ######## |
| PMT | ######## | 1,800.30- | 11579 | ######## |
| PMT | ######## | 1,970.10- | 11579 | ######## |
| PMT | ######## | 408.11 | 11579 | ######## |
| PMT | ######## | 131.75 | 11579 | ######## |
| PMT | ######## | 1,056.92- | 12219S | ######## |
| PMT | ######## | 5,001.08- | 11580 | ######## |
| PMT | ######## | 5,001.08 | 11580 | ######## |
| PMT | ######## | 5,001.08- | 11582 | ######## |
| PMT | ######## | 739.10- | 11581 | ######## |
| PMT | ######## | 3,191.43- | 11581 | ######## |
| PMT | ######## | 791.77- | 11581 | ######## |
| PMT | ######## | 277.70- | 11581 | ######## |
| PMT | ######## | 67.95- | 12419A | ######## |
| PMT | ######## | 67.95 | 12419A | ######## |
| PMT | ######## | 14,879.00- | 12419S | ######## |
| PMT | ######## | 2,026.37- | 11583 | ######## |
| PMT | ######## | 1,438.84- | 11583 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|------------|
| PMT | ######## | 386.24- | 11583 | ######## |
| PMT | ######## | 1,516.72- | 11583 | ######## |
| PMT | ######## | 694.50- | 11583 | ######## |
| PMT | ######## | 1,296.10- | 11583 | ######## |
| PMT | ######## | 969.50- | 11584 | ######## |
| PMT | ######## | 2,949.05- | 11584 | ######## |
| PMT | ######## | 1,403.57- | 11584 | ######## |
| PMT | ######## | 89.81- | 12519A | ######## |
| PMT | ######## | 89.81 | 12519A | ######## |
| PMT | ######## | 8,281.04- | 12519S | ######## |
| PMT | ######## | 1,095.88- | 11588 | ######## |
| PMT | ######## | 1,067.89- | 11588 | ######## |
| PMT | ######## | 1,481.91- | 12819S | ######## |
| PMT | ######## | 1,336.00- | 11589 | ######## |
| PMT | ######## | 5,015.39- | 11587 | ######## |
| PMT | ######## | 570.45- | 11586 | ######## |
| PMT | ######## | 4,194.39- | 11585 | ######## |
| PMT | ######## | 805.61- | 11585 | ######## |
| PMT | ######## | 60.00- | 12919B | ######## |
| PMT | ######## | 60.00- | 12919F | ######## |
| PMT | ######## | 60 | 12919F | ######## |
| PMT | ######## | 19,727.98- | 12919S | ######## |
| PMT | ######## | 12.72- | 13119D | ######## |
| PMT | ######## | 2,075.31 | 12919W | ######## |
| PMT | ######## | 2,075.31- | 12919W | ######## |
| PMT | ######## | 385.6 | 12919W | ######## |
| PMT | ######## | 385.60- | 12919W | ######## |
| PMT | ######## | 385.60- | 12919W | ######## |
| PMT | ######## | 2,705.23- | 12919W | ######## |
| PMT | ######## | 2,705.23- | 12919W | ######## |
| PMT | ######## | 559.52- | 13019S | ######## |
| PMT | ######## | 6,663.73- | 13019S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 12.72- | 13119D | ######## |
| PMT | ######## | 12.72 | 13119D | ######## |
| PMT | ######## | 1,583.50- | 11590 | ######## |
| PMT | ######## | 2,937.16- | 11590 | ######## |
| PMT | ######## | 72.53- | 5750 | ######## |
| PMT | ######## | 3,411.83- | 11590 | ######## |
| PMT | ######## | 105.33- | 5750 | ######## |
| PMT | ######## | 4,195.81- | 11590 | ######## |
| PMT | ######## | 22,000.00- | 5751 | ######## |
| PMT | ######## | 400.32- | 11591 | ######## |
| PMT | ######## | 844.42- | 11591 | ######## |
| PMT | ######## | 832.21- | 11591 | ######## |
| PMT | ######## | 65.44- | C01495 | ######## |
| PMT | ######## | 22.65- | C01496 | ######## |
| PMT | ######## | 185.87- | APP106 | ######## |
| PMT | ######## | 390.62 | APP106 | ######## |
| PMT | ######## | 123.75- | APP106 | ######## |
| PMT | ######## | 81.00- | APP106 | ######## |
| PMT | 2/1/2019 | 60.00- | 20119A | 2/1/2019 |
| PMT | 2/1/2019 | 60 | 20119A | 2/1/2019 |
| PMT | ######## | 40.00- | 20119B | 2/1/2019 |
| PMT | 2/1/2019 | 57.65- | 20419A | 2/4/2019 |
| PMT | 2/1/2019 | 3,708.00- | 20419S | 2/4/2019 |
| PMT | 2/4/2019 | 1,630.69- | 0204F | 2/4/2019 |
| PMT | 2/4/2019 | 1,104.93- | 11592 | 2/4/2019 |
| PMT | 2/4/2019 | 361.46- | 11592 | 2/4/2019 |
| PMT | 2/5/2019 | 714.92- | 5752 | 2/4/2019 |
| PMT | 2/5/2019 | 10.55- | 5752 | 2/4/2019 |
| PMT | 2/1/2019 | 627.30- | 20519A | 2/5/2019 |
| PMT | ######## | 288.21- | 20519 | 2/5/2019 |
| PMT | ######## | 24,109.59- | 20519S | 2/5/2019 |
| PMT | 2/1/2019 | 190.92- | 20519C | 2/5/2019 |
| PMT | ######## | 8,672.19- | 20619S | 2/6/2019 |

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | 2/1/2019 | 2,036.10- | 20719S | 2/7/2019 |
| PMT | 2/1/2019 | 198.04- | 20819S | 2/8/2019 |
| PMT | 2/8/2019 | 1,285.00- | 11593 | 2/8/2019 |
| PMT | 2/8/2019 | 957.78- | 11594 | 2/8/2019 |
| PMT | 2/8/2019 | 746.34- | 11594 | 2/8/2019 |
| PMT | 2/8/2019 | 2,795.88- | 11594 | 2/8/2019 |
| PMT | 2/1/2019 | 703.06- | 21119S | ######## |
| PMT | ######## | 21,240.24- | 21219S | ######## |
| PMT | ######## | 92.00- | 11595 | ######## |
| PMT | ######## | 14,877.00- | 21319S | ######## |
| PMT | ######## | 3,604.30- | 11597 | ######## |
| PMT | ######## | 3,738.12- | 11597 | ######## |
| PMT | ######## | 322.99- | 11596 | ######## |
| PMT | 2/1/2019 | 3,553.78- | 21419S | ######## |
| PMT | 2/1/2019 | 1,478.10- | 21519S | ######## |
| PMT | ######## | 677.41- | 11599 | ######## |
| PMT | ######## | 1,778.40- | 11599 | ######## |
| PMT | ######## | 944.18- | 11599 | ######## |
| PMT | ######## | 739.00- | 11599 | ######## |
| PMT | ######## | 361.01- | 11599 | ######## |
| PMT | 2/1/2019 | 10,224.77- | 21919S | ######## |
| PMT | ######## | 69,052.62- | 22019S | ######## |
| PMT | 2/1/2019 | 437.18- | 22119S | ######## |
| PMT | ######## | 34,425.60- | 22119S | ######## |
| PMT | ######## | 9,520.24- | 22219S | ######## |
| PMT | ######## | 370.73- | 11600 | ######## |
| PMT | ######## | 20.00- | 22519F | ######## |
| PMT | 2/1/2019 | 391.61- | 22519S | ######## |
| PMT | ######## | 5,000.00- | W22519 | ######## |
| PMT | ######## | 550.00- | 11601 | ######## |
| PMT | 2/1/2019 | 12,413.11- | 22619S | ######## |
| PMT | ######## | 12,834.34- | 22619S | ######## |
| PMT | ######## | 2,083.38 | APP063 | ######## |

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 616.00- | APP063 | ######## |
| PMT | ######## | 1,083.00- | APP063 | ######## |
| PMT | ######## | 384.38- | APP063 | ######## |
| PMT | ######## | 4,867.77- | 22719S | ######## |
| PMT | ######## | 9.30- | 22819C | ######## |
| PMT | ######## | 17,765.35- | 22819S | ######## |
| PMT | ######## | 411.19- | 5754 | ######## |
| PMT | ######## | 1,296.31- | 11604 | ######## |
| PMT | ######## | 352.50- | 11604 | ######## |
| PMT | ######## | 480.10- | 11605 | ######## |
| PMT | ######## | 480.1 | 11605 | ######## |
| PMT | ######## | 635.30- | 11605 | ######## |
| PMT | ######## | 635.3 | 11605 | ######## |
| PMT | ######## | 288.21- | 11607 | ######## |
| PMT | ######## | 16.21- | C01497 | ######## |
| PMT | ######## | 1,965.25- | APP050 | ######## |
| PMT | ######## | 2,680.25 | APP050 | ######## |
| PMT | ######## | 2,377.74- | APP050 | ######## |
| PMT | ######## | 4,504.66- | APP050 | ######## |
| PMT | ######## | 353.00- | APP050 | ######## |
| PMT | ######## | 1,665.00- | APP050 | ######## |
| PMT | ######## | 77.00- | APP050 | ######## |
| PMT | ######## | 4,567.12- | APP050 | ######## |
| PMT | ######## | 12,829.52 | APP050 | ######## |
| PMT | ######## | 2,468.50- | APP051 | ######## |
| PMT | ######## | 386.25- | APP051 | ######## |
| PMT | ######## | 830.48- | APP051 | ######## |
| PMT | ######## | 1,028.50- | APP051 | ######## |
| PMT | ######## | 1,848.00- | APP051 | ######## |
| PMT | ######## | 792.75- | APP051 | ######## |
| PMT | ######## | 4,549.50- | APP051 | ######## |
| PMT | ######## | 689.00- | APP051 | ######## |
| PMT | ######## | 12,592.98 | APP051 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|---|---|---|---|---|
| PMT | ######## | 12,829.52- | 11602 | ######## |
| PMT | ######## | 12,592.98- | 11603 | ######## |
| PMT | ######## | 427.30- | 5753 | ######## |
| PMT | 3/1/2019 | 1,110.97- | 11608 | 3/1/2019 |
| PMT | 3/1/2019 | 1,564.15- | 11608 | 3/1/2019 |
| PMT | 3/4/2019 | 480.10- | 5755 | 3/4/2019 |
| PMT | 3/4/2019 | 635.30- | 11609 | 3/4/2019 |
| PMT | 3/7/2019 | 566.58- | 11610 | 3/6/2019 |
| PMT | ######## | 92.00- | 11611 | ######## |
| PMT | ######## | 27.74- | 0312ST | ######## |
| PMT | ######## | 50,000.00- | 5756 | ######## |
| PMT | ######## | 3,225.27- | 11612 | ######## |
| PMT | ######## | 550.00- | 11613 | ######## |
| PMT | ######## | 25.00- | 11614 | ######## |
| PMT | ######## | 60.00- | 31915 | ######## |
| PMT | ######## | 60 | 31915 | ######## |
| PMT | ######## | 93,489.45- | 92719 | ######## |
| PMT | ######## | 433.97- | 92719 | ######## |
| PMT | ######## | 433.97 | 92719 | ######## |
| PMT | ######## | 93,489.45 | 92719 | ######## |
| PMT | ######## | 5.00- | 11118B | 1/10/1218 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re   **DFC Holdings, Inc.**                                              Case No. _____
<br>                                               Debtor(s)                Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐  **FLAT FEE**

For legal services, I have agreed to accept ........................................  $ _____

Prior to the filing of this statement I have received ........................  $ _____

Balance Due ..................................................................................  $ _____

■  **RETAINER**

For legal services, I have agreed to accept and received a retainer of ......  $        **44,360.20**

The undersigned shall bill against the retainer at an hourly rate of ........  $        **350.00**
<br>[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.   $  **1,717.00**  of the filing fee has been paid.

3.   The source of the compensation paid to me was:

      ■ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

      ■ Debtor      ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
          **Retainer is for all 12 companies: DFC Holdings, Inc., Classic Cloth, Inc., CS Post, Inc., Dessin Fournir, Inc., DFC Corp., Inc., DFC Holdings, LLC, EB Manufacturing, LLC, Kenneth Meyer, LLC, Palmer Hargrave, Inc., The Oak Street Planing Mill, LLC, The Rien Corp, LLC, Therien, LLC.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re    **DFC Holdings, Inc.**                   Case No. _____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

Aaron O. Martin
129 South Eighth Street
Salina KS 67402


Adams Brown Beran & Ball
2006 Broadway, Suite 2A
P O Drawer J
Great Bend KS 67530


Adams Brown Beran & Ball
P O Box 1186
Hays KS 67601


Ainsworth-Noah & Associates
351 Peachtree Hills Ave
Suite 518
Atlanta GA 30305


Alltex LTD
Stormer Hills Works
Mill Street
Tottington Lancashire
BL8 4AT


American Silk Mills
P O Box 12433
Newark NJ 07101


Amy Somerville LTD
21 Boston Place
London
NW1 6 ER
Holrood KS


Assurance Partners
2090 S Ohio
P O Box 1213
Salina KS 67402


Astra Bank
207 Eagle Dr.
Abilene KS 67410

Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601


C.S. Post, Inc.
308 W Mill
Plainville KS 67663


California Secretary of State
300 S Spring St
Los Angeles CA 90013


Chambord Prints
38 Jackson Street
Hoboken NJ 07030


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Christopher Mraz
265 Second Street
Belmont MS 38827


Classic Cloth, Inc
308 W Mill
Plainville KS 67663


CNA Insurance
P O Box 790094
Saint Louis MO 63179


Comm of Taxation & Finance
NYS Assessment Receivables
P O Box 4127
Binghamton NY 13902


Creath L. Pollak
8080 E Central Ave., #300
Wichita KS 67206

```
Dana Beebe Design Studio
1822 14th Ave
Unit D
Seattle WA 98122


Designs West Interiors
P O Box 4038
Telluride CO 81435


Dessin Fournir, Inc
308 W Mill
Plainville KS 67663


DFC Corp.
308 W Mill
Plainville KS 67663


DFC Distribution, LLC
308 W Mill
Plainville KS 67663


Dolly Fabrics
310 5th Avenue, 4th Floor
New York NY 10001


Enviornmental Design Group
1406 N Astor
Chicago IL 60610


Eric K. Brown Design
101A Augusta Street
Greenville SC 29601


FedEx
Dept CH
P O Box 10306
Palatine IL 60055


Franchise Tax Board
P O Box 942857
Sacramento CA 94285-7000
```

Fritsch Manufaktur GmbH
August-Schanz-Str.40
Frankfurt GE
D-60433


Fromental
Ground Floor
2 Kimberly Road
London


Hovey Williams LLP
10801 Mastin Blvd, Suite 1000
Overland Park KS 66210


J Nelson FL LLC
2866 Pershing St.
Hollywood FL 33020


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107


Liberty Group, Inc.
308 W Mill
Plainville KS 67663


Lonsway Consulting LLC
5615 S Kensington Ave
La Grange IL 60525


MDP Consulting LLC
15200 Armory Drive
Norton KS 67654


Michael Last
44 W 62nd Street
Apt 12C
New York NY 10023


Midwest Energy
1330 Centerbury Road
Hays KS 67601

```
Moneycorp US
Old Station Yard
Symington Biggar
ML12 6LQ
Scotland


Morris Laing
300 N Mead
Suite 200
Wichita KS 67202


Nancy Cecil
33 Bancroft St.
Portland ME 04102


Neal Beckstedt Studio
134 West 26th Street
Suite 1140
New York NY 10001


Neil Locke & Associates
8100 Lomo Alto Drive
Suite 265
Dallas TX 75225


NYC Department of Finance
Correspondence Unit
One Centre Street, 22nd Floor
New York NY 10007


Oak Street Planing Mill, LLC
308 W Mill
Plainville KS 67663


Off the Floor Now


Palmer Hargrave, Inc
308 W Mill
Plainville KS 67663


Parry Murray
6 Cherry Orchard Road
3rd Floor Simpson House
Croydon CR06BA
England
```

PDF Systems Inc
186 Princeton-Hightstown Road
Building 3B, Suite 13
Princeton Junction NJ 08550


Penthouse Drapery
4033 16th Ave SW
Suite A
Seattle WA 98106


Robert Plante
101 SW 5th St.
Plainville KS 67663


Rooks County Treasurer
P O Box 525
Stockton KS 67669


Shears & Windows
Galleria Design Center
101 Henry Adams Street
San Francisco CA 94103


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663


Sunbury Textiles
P O Box 602301
Charlotte NC 28260


Sunflower Bank
3025 Cortland Circle
Salina KS 67401


Susan Mills
Seattle Design Center
5703 6th Avenue South
Seattle WA 98108


SW3 Designs
420 SE 17th Ave
Fort Lauderdale FL 33301

The Martin Group
Boston Design Center
1 Design Center Place
Boston MA 02210


The Rien Corp., LLC
308 W Mill
Plainville KS 67663


Therien, LLC
308 W Mill
Plainville KS 67663


Timothy Girard
5611 SW Barrington Ct. S
Topeka KS 66614


Town Studio/Scottsdale
2716 N 68th Street
Suite 7
Scottsdale AZ 85257


Town, LLC
601 South Broadway
Ste A
Denver CO 80209


UPS/UPS SCS Dallas
P O Box 730900
Dallas TX 75373


Vescom
56 Pine St.
Suite 600
Providence RI 02903


Vita DeBellis Studio
310 North 11th Street
Suite 2B
Philadelphia PA 19107


Wallquest Inc
c/o Collins & Company LLC
465 Devon Park Drive
Wayne PA 19087

Workshop/APD Interiors
39 West 38th Street
7th Floor
New York NY 10018


Zenith
13 ABC Nanjangud Indi Area
Nanjangud Karnataka
India

# United States Bankruptcy Court
## District of Kansas

In re   **DFC Holdings, Inc.**                           Case No. _____

                                       Debtor(s)       Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April  8, 2019** _____       **/s/ Charles G. Comeau** _____

                                                 **Charles G. Comeau/President**
                                                 Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re __DFC Holdings, Inc.__                                            Case No. _____
                                    Debtor(s)                    Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __April 8, 2019__                    Signature __/s/ Charles G. Comeau__
                                                    __Charles G. Comeau__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of Kansas

In re    **DFC Holdings, Inc.**                                                            Case No.
                                                       Debtor(s)          Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **DFC Holdings, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 **See Attached**

☐ None [*Check if applicable*]

**April  8, 2019**                                                    **/s/ Edward J. Nazar**

Date                                                                    **Edward J. Nazar**

                                                                        Signature of Attorney or Litigant
                                                                        Counsel for   **DFC Holdings, Inc.**
                                                                        **Hinkle Law Firm LLC**
                                                                        **1617 N. Waterfront Parkway, Suite 400**
                                                                        **Wichita, KS 67206**
                                                                        **316-267-2000 Fax:316-264-1518**
                                                                        **enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution
Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien
(Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales; (Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re __DFC Holdings, Inc.__           Case No. _____

                   Debtor(s)      Chapter    __11__

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

## PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

     1. Gross Income For 12 Months Prior to Filing:                \$ _____ 0.00

## PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

     2. Gross Monthly Income                         \$ _____ 0.00

## PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor)    \$ | 0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

     DESCRIPTION                     TOTAL

21. Other (Specify):

     DESCRIPTION                      TOTAL

     22. Total Monthly Expenses (Add items 3-21)               \$ _____ 0.00

## PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

     23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)      \$ _____ 0.00

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (Breakout) | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | $ (41,662) | $ (6,453) | $ 296 | $ 721 | $ 120,921 | $ (17,940) | $ 75 | $ (16,325) | $ (50) | $ (1,300) | $ (800) | $ 121,496 | $ (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | (726) | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | 218,996 | | | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | 2,200,089 | 2,182,806 | $ - | 1,197,172 | 269,059 | 106,995 | 139,233 | 101,223 | 234,256 | 39,489 | 47,006 | 48,372 | $ - | $ - | | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | - | - | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | 51,826 | | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | 157,183 | 147,148 | $ - | $ - | $ - | 61,042 | | 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | | 431,529 | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | (127,055) | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | | | | - | | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10541    Doc# 1    Filed 04/08/19    Page 123 of 126

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | $ (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | - | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | (19) | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | | | | | | | |
| Commissions Payable | - | 103 | | - | | 103 | | | | | | - | | | | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | | 1,847 | 42 | 29 | | | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | | | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | - | | 3,532 | | - | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | - | | | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | | | | | | |
| NY Pd family leave | - | | | | | | | | | | - | | | | | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | - | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | | | | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | | - | - | - | - | | | |
| Insurance Proceeds | - | | | | | | | | | | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | $ (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | $ 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | $ 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | $ 727,288 | $ 683,596 | $ 14,626 |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | $ (5,587,991) | $ 11,158,443 | $ (2,551,489) | $ (3,379,147) | $ 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | | | | | | | | | | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | | 1,000,000 | | | | | |
| Note Payable - Therien | - | | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehouse | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | 83 | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | | | | | | | | | | | | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | - | | | 12,406 | | |
| Note Payable - DFC Holdings | - | | | | | | | | | | | | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | | | | | | | | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | $ (6,205,674) | $ 12,377,043 | $ (2,378,743) | $ (3,328,407) | $ 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | $ 7,662,792 | $ (3,118,856) | $ - |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | $ (6,512,750) | $ 16,128,456 | $ (1,653,859) | $ (2,928,875) | $ 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | $ 8,390,080 | $ (2,435,260) | $ 14,626 |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | (39,950) | $ 10,000 | $ 10,000 | $ 9,950 | $ - | 10,000 | $ 2,039,950 | $ - | 1,344,068 | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | | | 1,094,528 | 2,637,668 | 1,344,068 | | - | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | | | | | | | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (579,372) | (5,929,340) | (2,112,309) | (1,113,177) | (3,284,047) | 811,968 | 71,200 | (287,396) | (5,929,340) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | $ 2,859,285 | $ (9,074,555) | $ 5,001,602 | $ 3,998,651 | $ (579,372) | $ (1,252,320) | $ (2,112,309) | $ 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | $ (1,252,320) | $ - | $ - |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | $ (3,653,465) | $ 7,053,900 | $ 3,347,743 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

3/19/2019

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue  *Based on Shipped Sales only (invoiced)* | 12,263,421 | 7,898,257 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | - | | 26,370 | | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | | - | - | 2,860 | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | - | | | | 1,650 | | (4,790) | (10,243) | (360) |
| Freight Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | | | | | |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | (6,111) | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | - | 644,920 | - | 979,754 | 101,806 | 69,746 |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | - | - | - | - | 1,370,811 | 484,945 | 202,030 | 90,231 | - | 349,874 | 215,607 | - | | 26,370 | | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | | | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | | | |
| Inventory Adjustments | 21,945 | 22,652 | (833,916) | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | - | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 56% | 53% | 74% | -23% | 55% | | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | - | 618,550 | - | 353,192 | 36,522 | 46,678 |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising & Promotions | 18,797 | 61,436 | - | - | - | - | 50,518 | 462 | 309 | 1,611 | - | 694 | - | - | - | 7,766 | - | 60 | - | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | 1,319 | | | 27,250 | 1,515 | | | | | | | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | 2,570 | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | | | | | | 1,100 | 1,641 | 1,583 | | 242 | | - | | |
| Contributions | 1,469 | 1,234 | | | | | 425 | | | 321 | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 19,369 | | | 214 | | (65) | 3,125 | 53,125 | | 39,230 | | | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 61,915 | 26,109 | 4,866 | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 43,671 | | 16,580 | | |
| Display | 57,690 | 24,550 | | | | | 11,285 | 15 | | 140 | | 23 | 3,463 | 65 | | 9,559 | | | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | 2,562 | | | 324 | | | 1 | | | 62 | | | | 215 |
| Education & Training Expense | 11,341 | - | | | | | | | | | | 23 | | | | | | | | |
| Employee Benefits | 417,910 | 382,193 | | | | | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
| Employee Benefits (Re-Allocated) | | | | 22,250 | 79,348 | 19,237 | (115,898) | | | | | | | (4,938) | | | | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | 470 | | | | | | | | | | | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | | | | 569 | | | | 2,844 | | 1,879 | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | - | | | | 1,549 | | 37,021 | 11,883 | - |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | | | - | | | | | | 15,892 | 1,781 | - |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | - | | | | 3,911 | | 727 | 200 | |
| Insurance - General | 115,417 | 104,101 | | | | | | | | 9,534 | 88,814 | - | | 389 | | - | 5,097 | 267 | | |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | 0 | | | 230 | 88,572 | | | | | 6 | | - | | |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | | | | | 2,663 | | | | | | | | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | | 148,025 | - | | | | 16,496 | | (4,200) | | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | | 46,597 | | - | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 16,808 | 2,072 | 398 | | | 591 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | | - |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | | | 873 | 558 | 200 | | 966 | | 180 | | - |
| Miscellaneous | 161 | 10,351 | | | | | (0) | | | | | 45 | | | | 184 | | 1,522 | 8,600 | - |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | | - | | 415 | | | | | | | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | | | - | | | | | | 2,615 | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | - | | 3,212 | 2,015 | 2,600 |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | | - | 18,584 | 37,035 | | | | 18,891 | 25 | 3,850 |
| Payroll Taxes (Re-allocated) | | | | 10,915 | 42,834 | 8,650 | (61,657) | | | | | | | (742) | | | | | | |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | 6,810 | | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | - | | | | - | 684 | 170 | | 9,059 | | | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | | | - | | | | | | | | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | | | - | | | | | | (3,538) | 180 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | - | | | | | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | | 9,000 | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | | | | | | 168 | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | - | | - | | | | 19,278 | | | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | - | | 1,167 | - | - |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | | | | 3,227 | | 673 | - | 929 |
| Supplies - Upholstery | (3,219) | - | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

CONFIDENTIAL. For Discussion Only

3/19/2019

Case 19-10541   Doc# 1   Filed 04/08/19   Page 125 of 126

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom | New York Showroom | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom | San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | - | 16,043 | - | - |
| Tools & Hardware | 925 | 687 | | | | | 24 | - | 663 | | | | | | | - | - | 62 | - | - |
| Travel | 100,899 | 48,027 | | | | | 38,201 | - | - | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | - | 7,925 | - | - |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | - | - | - |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | - | | - | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | - | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | - | 237,264 | - | 47,500 |
| Wages & Salaries (Re-allocated) | | | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | | - | (185,500) | | - | | | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | | (51,831) | (70,090) | | | (19,162) | - | | | 20 | | (58,242) | (10,567) | - |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (291,631) | | (34,607) | | | | | | | | | | | |
| Applied Labor | (133,257) | (63,259) | | | | | (28,652) | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **$ 8,541,673** | **$ 8,486,339** | **$ (43,536)** | **$ 345,823** | **$ 680,140** | **$ 136,012** | **$ 2,044,215** | **$ 519,234** | **$ 266,034** | **$ 148,441** | **$ 379,973** | **$ 93,413** | **$ 784,778** | **$ 976,942** | **$ 26,611** | **$ 1,367,450** | **$ 172,412** | **$ 509,527** | **$ 16,195** | **$ 62,674** |
| **NET INCOME FROM OPERATIONS** | **$ (1,080,987)** | **$ (3,529,613)** | **$ 43,536** | **$ (345,823)** | **$ (680,140)** | **$ (136,012)** | **$ (829,825)** | **$ 144,302** | **$ 30,373** | **$ (115,643)** | **$ (386,472)** | **$ 431,480** | **$ (142,699)** | **$ (442,761)** | **$ (26,611)** | **$ (748,901)** | **$ (172,412)** | **$ (156,335)** | **$ 20,327** | **$ (15,997)** |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | - | - | - | - | - | - | - | 412,820 | - | - | - | - | - | - | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | 400 | | | | | | - | | - | | - |
| Scrap Account | - | - | | | | | | | - | | | | | | | - | | - | | - |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | | 147 | - | - | | 8,393 | 15 | - | - | - |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | - | | | | | | | | | - | | - | | - |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,636 | | | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | | 69,768 | - | - |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | (39,630) | (5,119) | (37,510) | | | | | | (73,179) | (4,684) | (66,545) | - | (7,907) |
| **TOTAL OTHER INCOME & EXPENSE** | **$ (436,136)** | **$ (474,437)** | **$ (43,536)** | **$ -** | **$ -** | **$ -** | **$ (287,157)** | **$ 24,370** | **$ (4,192)** | **$ (24,997)** | **$ (50,112)** | **$ (529)** | **$ (3,122)** | **$ (24,066)** | **$ (4,092)** | **$ (47,634)** | **$ (4,684)** | **$ 3,223** | **$ -** | **$ (7,907)** |
| **NET INCOME** | **$ (1,517,123)** | **$ (4,004,049)** | **$ -** | **$ (345,823)** | **$ (680,140)** | **$ (136,012)** | **$ (1,116,982)** | **$ 168,671** | **$ 26,182** | **$ (140,640)** | **$ (436,584)** | **$ 430,951** | **$ (145,821)** | **$ (466,828)** | **$ (30,704)** | **$ (796,535)** | **$ (177,097)** | **$ (153,112)** | **$ 20,327** | **$ (23,904)** |